UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF KENTUCKY
ASHLAND, LONDON, AND LEXINGTON DIVISIONS

IN RE:                                                CHAPTER 11

LICKING RIVER MINING, LLC, *et al.*                   CASE NO. 14-10201

    DEBTORS IN POSSESSION                             JOINTLY ADMINISTERED

---

**MONTHLY FEE STATEMENT OF GLASSRATNER ADVISORY & CAPITAL
GROUP, LLC FOR PROFESSIONAL SERVICES AND DISBURSEMENTS FOR THE
PERIOD OF NOVEMBER 1, 2014 THROUGH AND INCLUDING NOVEMBER 30, 2014**

---

**NAME OF APPLICANT**:        GlassRatner Advisory & Capital Group, LLC

**ROLE IN THE CASE**:         Financial Advisors for the Debtors and Debtors in Possession

**DATE OF RETENTION**:        June 12, 2014 (for Licking River Resources, Inc., Licking
                              River Mining, LLC, S. M. & J., Inc., J.A.D. Coal Company,
                              Inc., Fox Knob Coal Co., Inc.) and June 27, 2014 (for U.S.
                              Coal Corporation) per Final Order Authorizing the
                              Employment of GlassRatner Advisory & Capital Group as
                              Financial Advisor for the Debtors [Doc 277]; November 4,
                              2014 (for Harlan County Mining, LLC, Oak Hill Coal, Inc.,
                              Sandlick Coal Company, LLC, and U.S. Coal Marketing,
                              LLC) per Order Authorizing Additional Debtors to Employ
                              GlassRatner Advisory & Capital Group as Financial
                              Advisors [Doc 671]

**TIME PERIOD**:              November 1, 2014 through and including November 30, 2014


**CURRENT APPLICATION**:      Total Fees Requested:                 $159,929.80

                              Fees Requested to be Paid (80%):      $127,943.84

                              Total Expenses Requested:             $5,716.24

                              Expenses Requested to be Paid (100%): $5,716.24

1.      In accordance with the *Order under 11 U.S.C. §§ 105 and 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, entered on August 3, 2014 [Doc 337] (the "Interim Compensation Order"), GlassRatner Advisory & Capital Group, LLC (the "Firm"), Financial Advisors for the Debtors and Debtors in Possession in the above-captioned bankruptcy cases, hereby submits this Monthly Fee Statement for Professional Services and Disbursements (the "Fee Statement") for the period of November 1, 2014 through and including November 30, 2014 (the "Fee Statement Period").

2.      Attached hereto as <u>Exhibit A</u> is a summary of the services rendered and compensation sought by the Firm by project category for the Fee Statement Period.

3.      Attached hereto as <u>Exhibit B</u> is a billing summary of the Firm's professionals and paraprofessionals by individual, setting forth the: (i) name and title of each individual who performed services during the Fee Statement Period, (ii) aggregate time expended by each such individual, (iii) hourly billing rate for each such individual at the Firm's current billing rates, and (iv) the amount of fees earned by each professional and paraprofessional during the Fee Statement Period.

4.      Attached hereto as <u>Exhibit C</u> is a summary of expenses sought by type for all expenses incurred or advanced by the Firm during the Fee Statement Period in connection with the performance of professional services.

5.      Attached hereto as <u>Exhibit D</u> are itemized time and expense records of the Firm's professionals and paraprofessionals as may be redacted for privilege, confidentiality, or other business justification.

**Total Fees and Expenses Sought for the Fee Statement Period**

6.    The total amounts sought for fees for services rendered and reimbursement of expenses incurred by the Firm for the Fee Statement Period are as follows:

| | |
|---|---|
| Total Fees: | $  159,929.80 |
| Total Expenses: | $      5,716.24 |
| **TOTAL** | $    165,646.04 |

7.    Pursuant to the Interim Compensation Order, the Firm seeks payment of $133,660.08 representing (a) 80% of the firm's fees for services rendered and (b) 100% of the actual and necessary expenses incurred on behalf of the Debtors during the Fee Statement Period.

**Notice and Objection Procedures**

8.    No trustee or examiner has been appointed in these Chapter 11 cases.  Pursuant to the Interim Compensation Order, notice of this Fee Statement has been served upon (collectively, the "Notice Parties"): (i) the Debtors; (ii) Counsel for the Debtors; (iii) Counsel for the Official Committee of Unsecured Creditors; (iv) Counsel for the Debtors' secured creditors; and (v) the Office of the U.S. Trustee for the Eastern District of Kentucky, attention Rachelle C. Dodson, Esq.

9.    Pursuant to the Interim Compensation Order, objections to this Fee Statement, if any, must be served upon the Notice Parties, including the Firm, no later than January 19, 2015 (the "Review Deadline"), setting forth: (i) the nature of the objection, and (ii) the specific dollar amount of fess and/or expenses to which the objection pertains.

10.    If no objections to the Fee Statement are received on or before the Review Deadline, the Debtors will pay the Firm:  (i) 80% of the fees identified in the Fee Statement, and (ii) 100% of the expenses identified in the Fee Statement.

11.     To the extent an objection to the Fee Statement is received on or before the
Review Deadline, the Debtors will withhold payment of, with respect to fees, the greater of
(a) the 20% holdback, or (b) the amount of fees to which the objection pertains, and with respect
to expenses, the amount to which the objection is directed, and will promptly pay the remainder
of the fees and expenses as set forth above.  To the extent such objection is not resolved, the
Firm may request that the Court resolve the objection at the next or any subsequent fee
application hearing.

Dated:  December 30, 2014

Prepared by:

GlassRatner Advisory & Capital Group, LLC

/s/ Evan Blum
Evan Blum
GlassRatner Advisory & Capital Group, LLC
One Grand Central Place
60 East 42nd St., Suite 1026
New York, NY 10165
Telephone:  (212) 922-2108
eblum@glassratner.com
FINANCIAL ADVISOR FOR DEBTORS
AND DEBTORS IN POSSESSION


Respectfully submitted,

DELCOTTO LAW GROUP PLLC

/s/ Amelia Martin Adams, Esq.
KY Bar No. 93038
Laura Day DelCotto, Esq.
KY Bar No. 81763
200 North Upper Street
Lexington, KY  40507
Telephone:  (859) 231-5800
Facsimile:   (859) 281-1179
aadams@dlgfirm.com
ldelcotto@dlgfirm.com
COUNSEL FOR DEBTORS AND
DEBTORS IN POSSESSION

# EXHIBIT A

| Task Code | Description | Amount |
|---|---|---|
| B1 | ASSET ANALYSIS AND RECOVERY:  Identification and review of potential assets including causes of action and non-litigation recoveries. | $         - |
| B2 | ASSET DISPOSITION:  Sales, leases (11 U.S.C. § 365 matters), abandonment and related transaction work related to asset disposition. | $         - |
| B3 | ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS:  Analysis of leases and executory contracts and preparation of motions specifically to assume or reject. | $  4,155.00 |
| B4 | AVOIDANCE ACTION ANALYSIS:  Review of potential avoiding actions under 11 U.S.C. §§ 544 - 549 to determine whether adversary proceedings are warranted. | $         - |
| B5 | BUDGETING (CASE):  Preparation, negotiation, and amendment to budgets for applicant | $         - |
| B6 | BUSINESS OPERATIONS:  Issues related to debtor-in-possession operating in chapter 11 such as employee, vendor, tenant issues and other similar problems. | $  3,862.50 |
| B7 | CASE ADMINISTRATION:  Coordination and compliance activities not specifically covered by another category. | $  4,115.00 |
| B8 | CLAIMS ADMINISTRATION AND OBJECTIONS:  Specific claim inquiries; bar date motions; analyses, objections and allowances of claims. | $     472.50 |
| B9 | CORPORATE GOVERNANCE AND BOARD MATTERS:  Preparation for and attendance at Board of Directors meetings; analysis and advice regarding corporate governance issues, including trustee, examiner, and CRO issues; review and preparation of corporate documents (e.g., articles and bylaws, etc.). | $         - |
| B10 | EMPLOYEE BENEFITS AND PENSIONS:  Review and preparation related to employee and retiree benefit issues, including compensation, bonuses, severance, insurance benefits, and 401K, pensions, or other retirement plans. | $         - |
| B11 | EMPLOYMENT AND FEE APPLICATIONS:  Preparation of employment and fee applications for self or others; motions to establish interim procedures. | $  4,207.50 |

| B12 | EMPLOYMENT AND FEE APPLICATION OBJECTIONS: Review of and objections to the employment and fee applications of others. | $          - |
| B13 | FINANCING AND CASH COLLATERAL:  Matters under 11 U.S.C. §§ 361, 363, and 364 including cash collateral and secured claims; loan document analysis. | $  25,452.50 |
| B14 | LITIGATION:  Contested Matters and Adversary Proceedings (not otherwise within a specific project category), each identified separately by caption and adversary number, or title of motion or application and docket number, and using the Uniform Task Based Management System ("UTBMS") Litigation Task Code Set. | $          - |
| B15 | MEETINGS AND COMMUNICATIONS WITH CREDITORS: Preparation for and attendance at 11 U.S.C. § 341(a) meeting and any other meetings with creditors and creditors' committees. Also includes establishment of data room in response to Committee requests as well as preparation of material for the Committee. | $    3,345.00 |
| B16 | NON-WORKING TRAVEL:  Non-working travel where the court reimburses at less than full hourly rates. | $          - |
| B17 | PLAN AND DISCLOSURE STATEMENT:  Formulation, presentation and confirmation; compliance with the plan confirmation order, related orders and rules; disbursement and case closing activities, except those related to the allowance and objections to allowance of claims. Also includes preparation of projections which ultimately would be incorporated in the Plan. | $ 88,824.80 |
| B18 | REAL ESTATE:  Review and analysis of real estate-related matters, including purchase agreements and lease provisions (e.g., common area maintenance clauses). | $          - |
| B19 | RELIEF FROM STAY AND ADEQUATE PROTECTION: Matters relating to termination or continuation of automatic stay under 11 U.S.C. § 362 and motions for adequate protection under 11 U.S.C. § 361. | $        105.00 |
| B20 | REPORTING:  Statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities; contacts with the U.S. Trustee not included in other categories. | $    6,767.50 |
| B21 | TAX:  Analysis of tax issues and preparation of federal and state tax returns. | $        172.50 |
| B22 | VALUATION:  Appraise or review appraisals of assets. | $  17,107.50 |
| B23 [1] | FINANCIAL ANALYSIS/CAPITAL STRUCTURE:  Analysis of capital structure issues including: ownership of various entities and lien positions. Also includes intercompany analysis. | $    1,342.50 |

**[1] – This category was added by GlassRatner in addition to the categories used for local practice.**

# EXHIBIT B

| Name and Title | Aggregate Time Expended | Hourly Billing Rate | Amount of Fees Earned |
|---|---|---|---|
| Evan Blum, Principal | 94.6 | $525.00 | $      49,665.00 |
| Sean Allen, CFA, CPA, CIRA, Director | 130.7 | $375.00 | $      49,012.30 |
| Marshall Glade, CPA, Director | 5 | $375.00 | $       1,875.00 |
| Marc Levee, Vice President | 127.8 | $325.00 | $      41,535.00 |
| David Neyhart, CPA, Senior Associate | 79.3 | $225.00 | $      17,842.50 |

# EXHIBIT C

| Expense Category | Amount |
|---|---|
| Copies | $         - |
| Outside Printing | $         - |
| Telephone | $         - |
| Facsimile | $         - |
| Online Research | $         - |
| Delivery Service/Couriers | $         - |
| Postage | $         - |
| Local Travel | $   1,056.06 |
| Out-of-Town Travel | $         - |
| (a) Transportation | $   3,531.10 |
| (b) Hotel | $     512.67 |
| (c) Meals | $     193.95 |
| (d) Ground Transportation | $     361.56 |
| (e) Other (specify) | $         - |
| Meals (local) | $      60.90 |
| Court Fees | $         - |
| Subpoena Fees | $         - |
| Witness Fees | $         - |
| Deposition Transcripts | $         - |
| Trial Transcripts | $         - |
| Trial Exhibits | $         - |
| Litigation Support Vendors | $         - |
| Experts | $         - |
| Investigators | $         - |
| Arbitrators/Mediators | $         - |
| Other (specify) | $         - |

**EXHIBIT D**

| Time Detail for November Fee Statement | | |
|---|---|---|
| Time Entry | Billable Hours | Billable Amount |
| **Assumption/Rejection of Leases and Contracts** | 11.8 | $ 4,155.00 |
| *11/3/2014* | 0.1 | $ 52.50 |
| *Evan Blum* | 0.1 | $ 52.50 |
| Call with CD re Kolmar contracts and go forward approach | 0.1 | $ 52.50 |
| *11/4/2014* | 0.1 | $ 52.50 |
| *Evan Blum* | 0.1 | $ 52.50 |
| Review emails related to Kolmar acceptance of coal; other contractual relationships | 0.1 | $ 52.50 |
| *11/7/2014* | 0.2 | $ 105.00 |
| *Evan Blum* | 0.2 | $ 105.00 |
| Call with CD re Kolmar contracts and need to focus on potential rejection | 0.2 | $ 105.00 |
| *11/12/2014* | 3.3 | $ 1,102.50 |
| *David Neyhart, CPA* | 2 | $ 450.00 |
| Call with EB and SA to discuss breakout of royalty amounts. | 0.2 | $ 45.00 |
| Prepare detailed analysis of specific royalty holders and their various claim amounts. | 1.8 | $ 405.00 |
| *Evan Blum* | 1.1 | $ 577.50 |
| Call with CD to discuss Kolmar fuel contract and Kolmar relationship re acceptance - rejection of contracts (.2); post group call follow with S Allen re LRR fuel contract to continue (.3); follow with MW re same (.2) | 0.7 | $ 367.50 |
| Call with JC to discuss key conversations around rejection - renegotiation of leases; GR to follow with spreadsheet of key parties to be addressed | 0.4 | $ 210.00 |
| *Sean Allen, CFA, CPA, CIRA* | 0.2 | $ 75.00 |
| Call with EB and DN to discuss breakout of royalty amounts | 0.2 | $ 75.00 |
| *11/14/2014* | 5.1 | $ 1,417.50 |
| *David Neyhart, CPA* | 4.2 | $ 945.00 |
| Meeting with EB to discuss top LRR royalty holders claim amounts. | 0.3 | $ 67.50 |
| Update analysis for top LRR lease holders including calculating any potential cure claim, any post petition payments made and detailing terms of lease agreement. | 3.9 | $ 877.50 |
| *Evan Blum* | 0.9 | $ 472.50 |
| Reviewed with D Neyhart the GR memo on key leases at LRR to be addressed by JC; review and mark with comments multiple iterations of memo describing all claims / relationships with these key lessors. Provide memo to JC, MW and EG | 0.9 | $ 472.50 |
| *11/20/2014* | 0.5 | $ 112.50 |
| *David Neyhart, CPA* | 0.5 | $ 112.50 |
| Status call with Company and counsel to discuss assumption/rejection of leases. | 0.5 | $ 112.50 |
| *11/24/2014* | 1.2 | $ 630.00 |
| *Evan Blum* | 1.2 | $ 630.00 |
| Analysis of Kolmar and other fuel costs at LRR and JAD - review and compose emails | 0.2 | $ 105.00 |
| Call with counsel re Kolmar matters; Sequoia settlement - lack of adherence | 0.7 | $ 367.50 |
| Follow counsel call with MW call on Kolmar & Sequoia | 0.3 | $ 157.50 |
| *11/25/2014* | 0.1 | $ 52.50 |
| *Evan Blum* | 0.1 | $ 52.50 |
| Review JC email correspondence re Kolmar contracts after discussion with Kolmar management | 0.1 | $ 52.50 |
| *11/26/2014* | 0.9 | $ 472.50 |
| *Evan Blum* | 0.9 | $ 472.50 |
| Review multiple emails and participate in multiple calls related to potential resolution of Kolmar contract issues JC, and Nixon | 0.9 | $ 472.50 |
| *11/30/2014* | 0.3 | $ 157.50 |
| *Evan Blum* | 0.3 | $ 157.50 |
| Review Motion requesting authority to assume leases and requesting approval of cure claim payments; email to AA re any company schedules | 0.3 | $ 157.50 |
| **Business Operations** | 7.7 | $ 3,862.50 |
| *11/3/2014* | 0.1 | $ 52.50 |
| *Evan Blum* | 0.1 | $ 52.50 |
| Review September operating financial statements | 0.1 | $ 52.50 |
| *11/4/2014* | 0.3 | $ 157.50 |
| *Evan Blum* | 0.3 | $ 157.50 |
| Review extensive internal emails on bonding and surety payments on new bonds | 0.2 | $ 105.00 |
| Review Motion to Continue Surety Bond Program | 0.1 | $ 52.50 |
| *11/7/2014* | 0.7 | $ 367.50 |
| *Evan Blum* | 0.7 | $ 367.50 |
| Call with company and counsel re US Bank action on Letters of Credit; how to respond to relief from stay request; alternative structures to Letters of Credit re putting restricted cash at Lexon | 0.5 | $ 262.50 |
| Review emails re US Bank desire for stay relief re US Bank non renewal of Letters of Credit in preparation for call re same | 0.2 | $ 105.00 |
| *11/9/2014* | 0.1 | $ 52.50 |
| *Evan Blum* | 0.1 | $ 52.50 |
| Review follow up emails with company and counsel re moving collateral account funds to Lexon and cancelling Letters of Credit; committee reaction; company to follow | 0.1 | $ 52.50 |
| *11/12/2014* | 0.3 | $ 157.50 |
| *Evan Blum* | 0.3 | $ 157.50 |

| Time Detail for November Fee Statement | | |
|---|---|---|
| Time Entry | Billable Hours | Billable Amount |
| Call with MW re cash flow situation at LRR, steps to take to address timing of inflows | 0.3 | $ 157.50 |
| *11/18/2014* | 0.2 | $ 75.00 |
| *Sean Allen, CFA, CPA, CIRA* | 0.2 | $ 75.00 |
| Discuss surety bonds with M. Windisch | 0.2 | $ 75.00 |
| *11/21/2014* | 0.5 | $ 262.50 |
| *Evan Blum* | 0.5 | $ 262.50 |
| Discuss Kolmar fuel sale offer at JAD with JC (.2); CD (.1); SA (.2) - call set up to discuss Monday | 0.5 | $ 262.50 |
| *11/24/2014* | 4.5 | $ 2,212.50 |
| *Evan Blum* | 3.5 | $ 1,837.50 |
| Call with JC re potential changes to business operations in order to improve operating results (.3); follow with SA and MW re potential operating changes (.3) | 0.6 | $ 315.00 |
| Call with MW re details around moving HWM to LRR (.4); follow call including D Drebsky to discuss issue (.4) | 0.8 | $ 420.00 |
| Call with SA, MW and JC to discuss all alternatives re increasing cash flow - royalty issues by key lessor; fuel and other key vendors and pricing; personnel; HWM operations; excess equipment; progress on insurance, employee cuts | 1 | $ 525.00 |
| Discuss operational alternatives internally to improve cash flow; discuss margins; impact on margins of various alternatives | 0.8 | $ 420.00 |
| Discuss Sequoia lack of compliance with JC and counsel re settlement agreement approved by Court; counsel to draft motion | 0.2 | $ 105.00 |
| Email correspondence with counsel re any update on Dyno contract matter | 0.1 | $ 52.50 |
| *Sean Allen, CFA, CPA, CIRA* | 1 | $ 375.00 |
| Discuss operations at LRR with Management and E. Blum | 1 | $ 375.00 |
| *11/25/2014* | 1 | $ 525.00 |
| *Evan Blum* | 1 | $ 525.00 |
| Call with D Drebsky re operational issues facing company; alternatives | 0.3 | $ 157.50 |
| Call with JC re operational issues facing company and alternatives | 0.2 | $ 105.00 |
| Discuss business strategy with counsel and management re go forward alternatives | 0.5 | $ 262.50 |
| **Case Administration** | 9.6 | $ 4,115.00 |
| *11/2/2014* | 0.7 | $ 367.50 |
| *Evan Blum* | 0.7 | $ 367.50 |
| Review Debtors motion for continued use of cash management system (.2) and Debtors motion for continued use of surety bond program (.2) | 0.4 | $ 210.00 |
| Review JC declaration for new debtors first days (.2); provide comments to L Harrington(.1) | 0.3 | $ 157.50 |
| *11/3/2014* | 0.6 | $ 255.00 |
| *David Neyhart, CPA* | 0.2 | $ 45.00 |
| Review docket for 10/30 and 10/31. | 0.2 | $ 45.00 |
| *Evan Blum* | 0.4 | $ 210.00 |
| Call with JC re various on going maters - REDACTED projections; REDACTED term sheet; appraisal liquidation value; appraisal on going concern; GR reports re same | 0.4 | $ 210.00 |
| *11/4/2014* | 1.9 | $ 702.50 |
| *David Neyhart, CPA* | 0.4 | $ 90.00 |
| Review EB affidavit for first day motions for 4 newly filed entities. | 0.4 | $ 90.00 |
| *Evan Blum* | 0.5 | $ 262.50 |
| Internal GR meeting re valuation memo status; term sheet status; projection status | 0.5 | $ 262.50 |
| *Marc Levee* | 0.5 | $ 162.50 |
| Internal GR team meeting to discuss long term projections and valuation | 0.5 | $ 162.50 |
| *Sean Allen, CFA, CPA, CIRA* | 0.5 | $ 187.50 |
| Discuss valuation, status of term sheet, third party financing discussions with E. Blum, and M. Levee | 0.5 | $ 187.50 |
| *11/5/2014* | 0.4 | $ 210.00 |
| *Evan Blum* | 0.4 | $ 210.00 |
| Call with JC to update on Goggin meeting, REDACTED discussions, status of alternative scenarios | 0.4 | $ 210.00 |
| *11/10/2014* | 0.3 | $ 67.50 |
| *David Neyhart, CPA* | 0.3 | $ 67.50 |
| Review docket for 11/5 and 11/6. | 0.3 | $ 67.50 |
| *11/11/2014* | 0.7 | $ 262.50 |
| *Sean Allen, CFA, CPA, CIRA* | 0.7 | $ 262.50 |
| Correspondence with Nixon Peabody and discussions with Management re: holdbacks for professionals | 0.4 | $ 150.00 |
| Discuss 20% holdback for professional fees with E. Gabbert | 0.3 | $ 112.50 |
| *11/15/2014* | 0.5 | $ 262.50 |
| *Evan Blum* | 0.5 | $ 262.50 |
| Call with MW to update re various case matters - DIP; exit financing; etc | 0.5 | $ 262.50 |
| *11/16/2014* | 0.3 | $ 157.50 |
| *Evan Blum* | 0.3 | $ 157.50 |
| Call with JC re current case issues | 0.3 | $ 157.50 |
| *11/19/2014* | 0.4 | $ 90.00 |
| *David Neyhart, CPA* | 0.4 | $ 90.00 |
| Review docket for 11/14-11/19. | 0.4 | $ 90.00 |

| Time Detail for November Fee Statement | | |
| --- | --- | --- |
| Time Entry | Billable Hours | Billable Amount |
| *11/24/2014* | 0.9 | $ 337.50 |
| *Sean Allen, CFA, CPA, CIRA* | 0.9 | $ 337.50 |
| Status call with Nixon Peabody | 0.9 | $ 337.50 |
| *11/25/2014* | 0.4 | $ 90.00 |
| *David Neyhart, CPA* | 0.4 | $ 90.00 |
| Review docket for 11/19-11/25. | 0.4 | $ 90.00 |
| *11/27/2014* | 0.2 | $ 105.00 |
| *Evan Blum* | 0.2 | $ 105.00 |
| Review November ind memo from Lazard | 0.2 | $ 105.00 |
| *11/29/2014* | 2.3 | $ 1,207.50 |
| *Evan Blum* | 2.3 | $ 1,207.50 |
| Review J Dean deposition | 0.5 | $ 262.50 |
| Review J McAfee deposition | 1.8 | $ 945.00 |
| **Cash Collateral and Post Petition Financing** | 56.5 | $ 25,452.50 |
| *11/3/2014* | 1.7 | $ 892.50 |
| *Evan Blum* | 1.7 | $ 892.50 |
| Call with Renasant re DIP opportunity - declined (.2); call with Porter terms on DIP facility (.3); call with D Drebsky to summarize and get reaction (.1); call with MW to discuss reactions of potential DIP providers and next steps (.2) | 0.8 | $ 420.00 |
| Mark up Nixon term sheet for exit financing provider with changes based on conversations with parties and send to CD for updating | 0.4 | $ 210.00 |
| Review Porter Capital DIP term sheet | 0.2 | $ 105.00 |
| Call with MW re term sheet for REDACTED post petition financing | 0.3 | $ 157.50 |
| *11/4/2014* | 1.7 | $ 892.50 |
| *Evan Blum* | 1.7 | $ 892.50 |
| Review R Langan additions to term sheet re post petition financing | 0.2 | $ 105.00 |
| Call with MW and JC re REDACTED term sheet - review by section - and projection status | 1 | $ 525.00 |
| Review term sheet for REDACTED with R Langan (.3); review changes with CD (.2); send to REDACTED | 0.5 | $ 262.50 |
| *11/5/2014* | 1 | $ 525.00 |
| *Evan Blum* | 1 | $ 525.00 |
| Call with REDACTED to discuss their exit financing term sheet | 0.6 | $ 315.00 |
| Call with REDACTED to update them on Goggin meeting; discuss terms of exit financing further | 0.4 | $ 210.00 |
| *11/6/2014* | 0.8 | $ 420.00 |
| *Evan Blum* | 0.8 | $ 420.00 |
| Call with JC re schedule for alternative provider of post petition financing re mine visit and meetings | 0.3 | $ 157.50 |
| Call with R Langan to review need to update REDACTED term sheet; review updated provisions | 0.5 | $ 262.50 |
| *11/7/2014* | 2.8 | $ 1,470.00 |
| *Evan Blum* | 2.8 | $ 1,470.00 |
| Call with MW about JAD DIP alternatives - need to go back to Porter (.3); call with Porter re JAD DIP and need to reduce pricing (.3); follow call with Porter regarding their revised terms (.2); review updated Porter term sheet and distribute internally (.2); email exchange re Commercial Bank terms - legal fees proposed to be paid (.2); review emails re timing of DIP hearing (.1) | 1.3 | $ 682.50 |
| Call with Nixon and JC re coal off take and marketing agreement as part of post petition financing | 0.5 | $ 262.50 |
| Email exchange with Marquette re JAD DIP financing | 0.2 | $ 105.00 |
| Review term sheet for JAD DIP from Franklin - passing security on all assets; PGs | 0.2 | $ 105.00 |
| Call with company and Nixon re REDACTED coal marketing term sheet - review terms re company response - to be negotiated in conjunction with exit financing term sheet | 0.6 | $ 315.00 |
| *11/8/2014* | 0.7 | $ 367.50 |
| *Evan Blum* | 0.7 | $ 367.50 |
| Review updated DIP term sheet from Porter (.2); review updated DIP term sheet from Franklin (.2); email exchanges with MW and Nixon re issues to examine alternatives and questions re various terms and follow to bring each proposal to conclusion for MW (.3) | 0.7 | $ 367.50 |
| *11/10/2014* | 9.6 | $ 5,040.00 |
| *Evan Blum* | 9.6 | $ 5,040.00 |
| Multiple calls with MW and Nixon re Porter and Franklin terms sheets to provide DIP financing; address remaining issues in each ; finalize best deal from each party; address Commercial status; counsel providing final term sheets to committee | 1.3 | $ 682.50 |
| Meetings in Lexington with multiple parties interested in buying all or some of company's assets; review company background and BK status, discuss capital structure, answer questions, agree on next steps. Review with JC these potential buyers and models / information needed to provide. (6.5) Also, discuss outstanding questions with company related to REDACTED coal marketing agreement in order to respond to REDACTED terms (.5); review current draft of REDACTED term sheet (.6); emails with RL and DD re terms in current draft to be modified (.3); call with R Langan re updating REDACTED term sheet in order to send revised draft to REDACTED (.4) | 8.3 | $ 4,357.50 |
| *11/11/2014* | 0.9 | $ 472.50 |

| Time Detail for November Fee Statement | | |
|---|---|---|
| Time Entry | Billable Hours | Billable Amount |
| *Evan Blum* | 0.9 | $ 472.50 |
| Follow up on meeting 11/10 meeting in Lexington with note to NAME REDACTED | 0.1 | $ 52.50 |
| Review further updated REDACTED exit financing term sheet provided by R Langan(.2); email exit financing term sheet with cover to REDACTED (.1); review REDACTED coal marketing term sheet and mark up provided by JC (.2); compose email to REDACTED re coal marketing term sheet and attach company changes (.2); email to D Drebsky re REDACTED term sheet status (.1) | 0.8 | $ 420.00 |
| ***11/12/2014*** | 1.4 | $ 735.00 |
| *Evan Blum* | 1.4 | $ 735.00 |
| Compose response to REDACTED's coal marketing proposal as part of overall post petition financing in conjunction with JC | 0.3 | $ 157.50 |
| Call with JC to discuss status of post petition alternatives; need to advance REDACTED and REDACTED discussions; | 0.4 | $ 210.00 |
| Call with JC, SA and ML re information needed for REDACTED in order to move along post petition financing possibility | 0.4 | $ 210.00 |
| Call with S Blevins re diligence needed for REDACTED in order to get post petition term sheet | 0.3 | $ 157.50 |
| ***11/13/2014*** | 1.4 | $ 735.00 |
| *Evan Blum* | 1.4 | $ 735.00 |
| Pre REDACTED exit financing call with JC (.3); call with REDACTED re exit financing terms with JC and MW(.7); follow call to update with D Drebsky (.2); follow call re REDACTED terms with MW (.2) | 1.4 | $ 735.00 |
| ***11/14/2014*** | 2.7 | $ 967.50 |
| *David Neyhart, CPA* | 1.5 | $ 337.50 |
| Consolidate and distribute documents provided for potential investor. | 1.5 | $ 337.50 |
| *Evan Blum* | 1.2 | $ 630.00 |
| Review with D Neyhart status of REDACTED interest in post petition financing; review diligence questions and status of responses; Neyhart to organize. Reviewed and provided certain diligence responses to REDACTED. | 1.2 | $ 630.00 |
| ***11/15/2014*** | 1.4 | $ 660.00 |
| *Evan Blum* | 0.9 | $ 472.50 |
| Call with S Allen to review REDACTED questions on company long term model re exit financing | 0.5 | $ 262.50 |
| Call with MW re responses to certain REDACTED questions related to a potential exit financing | 0.4 | $ 210.00 |
| *Sean Allen, CFA, CPA, CIRA* | 0.5 | $ 187.50 |
| Call with EB to review REDACTED questions on company long term model re exit financing | 0.5 | $ 187.50 |
| ***11/17/2014*** | 6.1 | $ 2,407.50 |
| *David Neyhart, CPA* | 1.2 | $ 270.00 |
| Review and categorize additional documents provided for distribution to potential investor | 1.2 | $ 270.00 |
| *Evan Blum* | 2 | $ 1,050.00 |
| Meet with Nixon to discuss REDACTED exit financing - updated projections; Sources/uses; term sheet status; potential plan structure | 2 | $ 1,050.00 |
| *Sean Allen, CFA, CPA, CIRA* | 2.9 | $ 1,087.50 |
| Meet with Nixon Peabody and discuss projections and exit financing | 2.9 | $ 1,087.50 |
| ***11/18/2014*** | 1.2 | $ 630.00 |
| *Evan Blum* | 1.2 | $ 630.00 |
| Review final version of GR memo summarizing updated projections to REDACTED - mark with changes - call with M Levee to finalize and have distributed | 1.2 | $ 630.00 |
| ***11/19/2014*** | 2.2 | $ 955.00 |
| *Evan Blum* | 1.2 | $ 630.00 |
| Respond to detailed questions from REDACTED in regard to potential exit financing; review responses from REDACTED to our answers; internal emails to prepare responses to REDACTED follow up questions | 1.2 | $ 630.00 |
| *Marc Levee* | 1 | $ 325.00 |
| Further work on answer to potential third party financing partner's diligence questions | 0.4 | $ 130.00 |
| Respond to potential third party financing partner's diligence request | 0.6 | $ 195.00 |
| ***11/20/2014*** | 1.6 | $ 380.00 |
| *David Neyhart, CPA* | 1.4 | $ 315.00 |
| Call with BM to discuss asset listing as requested by potential investor. | 0.2 | $ 45.00 |
| Review additional documents provided as part of potential investor request, and prepare for distribution. | 1.2 | $ 270.00 |
| *Marc Levee* | 0.2 | $ 65.00 |
| Discuss updates and outstanding items with regards to third party financing partner with E. Blum | 0.2 | $ 65.00 |
| ***11/21/2014*** | 7.5 | $ 2,987.50 |
| *Evan Blum* | 2.5 | $ 1,312.50 |
| Call with JC re alternative post petition financing sources; EB to follow | 0.3 | $ 157.50 |
| Calls with multiple P/E Funds re providing exit financing; review current status; follow with NDAs | 0.8 | $ 420.00 |
| Met with CEO of potential exit financing source | 0.5 | $ 262.50 |

| Time Detail for November Fee Statement | | |
|---|---|---|
| **Time Entry** | **Billable Hours** | **Billable Amount** |
| Review and send responses to REDACTED related to questions on cost changes in 2014-2016 related to HWM | 0.4 | $ 210.00 |
| Review updated GR presentation and model to REDACTED based on updated pricing figures for certain coal shipped by rail | 0.5 | $ 262.50 |
| *Marc Levee* | 4 | $ 1,300.00 |
| Respond to prospective third party financing partner's question re: cost assumptions | 3.3 | $ 1,072.50 |
| Review answers to prospective third party financing partner's questions with E. Bum; follow up discussion with S. Allen re the same | 0.7 | $ 227.50 |
| *Sean Allen, CFA, CPA, CIRA* | 1 | $ 375.00 |
| Respond to questions from potential source of exit financing (LRR) | 1 | $ 375.00 |
| *11/22/2014* | 1.5 | $ 712.50 |
| *Evan Blum* | 1 | $ 525.00 |
| Call with D Drebsky re post petition financing scenarios; potential interested parties; discuss treatment of HWM in GR memo to raise financing | 0.5 | $ 262.50 |
| Call with S Allen re updating GR memo for post petition financing to incorporate more cost reduction data; discuss HWM impact in 2015 at LRR in model | 0.5 | $ 262.50 |
| *Sean Allen, CFA, CPA, CIRA* | 0.5 | $ 187.50 |
| Call with E Blum re updating GR memo for post petition financing to incorporate more cost reduction data; discuss HWM impact in 2015 at LRR in model | 0.5 | $ 187.50 |
| *11/23/2014* | 1.6 | $ 840.00 |
| *Evan Blum* | 1.6 | $ 840.00 |
| Review and mark with changes updated GR post petition financing memo (.6); email exchanges with GR internal group re certain questions need to resolve for memo (.2); call with S Allen to review updated GR memo (.4); email exchange with D Drebsky re review of memo for counsel sign off (.1); distribute memo and model to various parties interested in post petition transaction with LRR (.3) | 1.6 | $ 840.00 |
| *11/24/2014* | 4.3 | $ 1,552.50 |
| *David Neyhart, CPA* | 1.6 | $ 360.00 |
| Meeting with EB to discuss DIP financing and document requests from potential investors. | 0.1 | $ 22.50 |
| Prepare document requests for potential purchaser. | 0.6 | $ 135.00 |
| Prepare mine by mine memo for potential investor. | 0.9 | $ 202.50 |
| *Evan Blum* | 1.5 | $ 787.50 |
| Email correspondence with MW and counsel re finalizing JAD DIP documents and moving ahead to get information to Porter to get a DIP at LRR | 0.2 | $ 105.00 |
| Send LRR numbers to Global Metals re LRR for potential exit financing | 0.1 | $ 52.50 |
| Send out LRR information to REDACTED re potential post petition financing | 0.1 | $ 52.50 |
| Call with REDACTED re term sheet status; potential comments on term sheet; discuss additional requested information (.5); follow with CD re REDACTED call (.2) | 0.7 | $ 367.50 |
| Send NDA to REDACTED re post petition financing | 0.1 | $ 52.50 |
| Review secured debt at LRR - GR analysis - and send to REDACTED at their request related to post petition financing | 0.3 | $ 157.50 |
| *Marc Levee* | 0.9 | $ 292.50 |
| Respond to prospective third party financing partner's diligence request | 0.9 | $ 292.50 |
| *Sean Allen, CFA, CPA, CIRA* | 0.3 | $ 112.50 |
| Provide mine description to exit financing source (JAD) | 0.3 | $ 112.50 |
| *11/25/2014* | 2.8 | $ 970.00 |
| *Evan Blum* | 0.3 | $ 157.50 |
| Review and finalize NDAs for potential providers of exit financing | 0.2 | $ 105.00 |
| Review MW emails re Porter willingness to do LRR DIP facility | 0.1 | $ 52.50 |
| *Marc Levee* | 2.5 | $ 812.50 |
| Continue tow work on potential financing partner's diligence request | 1.5 | $ 487.50 |
| Respond to potential third party financing partner's diligence request | 1 | $ 325.00 |
| *11/27/2014* | 1.1 | $ 577.50 |
| *Evan Blum* | 1.1 | $ 577.50 |
| Review Debtor Motion for DIP financing at LRR | 0.6 | $ 315.00 |
| Review Porter factoring Agreement for JAD DIP facility | 0.5 | $ 262.50 |
| *11/30/2014* | 0.5 | $ 262.50 |
| *Evan Blum* | 0.5 | $ 262.50 |
| Review information from SA requested by Porter Capital for LRR DIP (.2); email to MW re sending along info and getting DIP term sheet at LRR (.1) | 0.3 | $ 157.50 |
| Respond to questions from REDACTED - potential source of exit financing | 0.2 | $ 105.00 |
| **Claims Administration and Objections** | 1.3 | $ 472.50 |
| *11/3/2014* | 0.3 | $ 67.50 |
| *David Neyhart, CPA* | 0.3 | $ 67.50 |
| Calls with BM to discuss updated secured creditor claim amounts. | 0.3 | $ 67.50 |
| *11/10/2014* | 0.4 | $ 210.00 |
| *Evan Blum* | 0.4 | $ 210.00 |
| Review M Levee GUC pool summary (.1); email exchange with counsel re same (.1); call with CD to discuss (.2) | 0.4 | $ 210.00 |
| *11/17/2014* | 0.4 | $ 90.00 |
| *David Neyhart, CPA* | 0.4 | $ 90.00 |
| Research general unsecured claims for top LRR leaseholders. | 0.4 | $ 90.00 |

| Time Detail for November Fee Statement | | |
|---|---|---|
| Time Entry | Billable Hours | Billable Amount |
| *11/30/2014* | 0.2 $ | 105.00 |
| *Evan Blum* | 0.2 $ | 105.00 |
| Review GR's JAD claims analysis and address internally | 0.2 $ | 105.00 |
| **Fee/Employment Applications** | 13.9 $ | 4,207.50 |
| *11/10/2014* | 2.1 $ | 472.50 |
| *David Neyhart, CPA* | 2.1 $ | 472.50 |
| Draft first interim fee application. | 2.1 $ | 472.50 |
| *11/11/2014* | 6.8 $ | 1,950.00 |
| *David Neyhart, CPA* | 5.4 $ | 1,215.00 |
| Analysis of prior monthly fee statements and invoices for consolidation into interim fee statement. | 1.4 $ | 315.00 |
| Meeting with EB to discuss interim fee app and prepare updates accordingly. | 0.4 $ | 90.00 |
| Preparation of first interim fee app, and discussions with counsel regarding the same. | 3.6 $ | 810.00 |
| *Evan Blum* | 1.4 $ | 735.00 |
| Review initial draft of GR interim fee app and mark with changes with DN | 0.7 $ | 367.50 |
| Review October bill and mark with changes | 0.7 $ | 367.50 |
| *11/12/2014* | 2.4 $ | 840.00 |
| *David Neyhart, CPA* | 1.4 $ | 315.00 |
| Meetings with EB to discuss interim fee application. | 0.5 $ | 112.50 |
| Prepare updates to interim fee app and distribute to counsel. | 0.9 $ | 202.50 |
| *Evan Blum* | 1 $ | 525.00 |
| Review updated interim fee app and mark with changes (.6); discuss changes with DN (.2): review updated to be sent to counsel (.2) | 1 $ | 525.00 |
| *11/13/2014* | 0.3 $ | 67.50 |
| *David Neyhart, CPA* | 0.3 $ | 67.50 |
| Review fee app, and coordinate signatures and approval for filing. | 0.3 $ | 67.50 |
| *11/16/2014* | 0.6 $ | 315.00 |
| *Evan Blum* | 0.6 $ | 315.00 |
| Review updated GR bill for October | 0.6 $ | 315.00 |
| *11/25/2014* | 1.7 $ | 562.50 |
| *David Neyhart, CPA* | 1.1 $ | 247.50 |
| Finalize October fee app | 1.1 $ | 247.50 |
| Review October invoice for fee app. | 0 $ | - |
| *Evan Blum* | 0.6 $ | 315.00 |
| Finalize October bill | 0.6 $ | 315.00 |
| **Financial Analysis/Capital Structure** | 4.5 $ | 1,342.50 |
| *11/20/2014* | 0.7 $ | 187.50 |
| *David Neyhart, CPA* | 0.6 $ | 135.00 |
| Call with EB to discuss LRR secured debt. | 0.1 $ | 22.50 |
| Reserach LRR secured debt and prepare summary chart. | 0.5 $ | 112.50 |
| *Evan Blum* | 0.1 $ | 52.50 |
| Call with DN to discuss LRR secured debt | 0.1 $ | 52.50 |
| *11/24/2014* | 3.6 $ | 1,110.00 |
| *David Neyhart, CPA* | 2 $ | 450.00 |
| Discussions with EB and counsel regarding presentation of secured debt schedule. | 0.4 $ | 90.00 |
| Prepare JAD secured creditor memo | 1.6 $ | 360.00 |
| *Evan Blum* | 0.4 $ | 210.00 |
| Discussions with DN and counsel regarding presentation of secured debt schedule | 0.4 $ | 210.00 |
| *Sean Allen, CFA, CPA, CIRA* | 1.2 $ | 450.00 |
| Prepare capital structure summary memo for LRR | 1.2 $ | 450.00 |
| *11/26/2014* | 0.2 $ | 45.00 |
| *David Neyhart, CPA* | 0.2 $ | 45.00 |
| Finalize JAD secured creditor memo | 0.2 $ | 45.00 |
| **Financial Reporting** | 24.3 $ | 6,767.50 |
| *11/3/2014* | 0.6 $ | 195.00 |
| *Marc Levee* | 0.6 $ | 195.00 |
| Begin to prepare SOFA for US Coal Marketing | 0.6 $ | 195.00 |
| *11/4/2014* | 1.4 $ | 365.00 |
| *David Neyhart, CPA* | 0.9 $ | 202.50 |
| Review information provided by company for schedules of assets and liabilities for 4 newly filed entities. | 0.9 $ | 202.50 |
| *Marc Levee* | 0.5 $ | 162.50 |
| Prepare portions of SOFA for Harlan County Mining, Oak Hill, Sandlick, and US Coal Marketing | 0.5 $ | 162.50 |
| *11/5/2014* | 15.8 $ | 4,365.00 |
| *David Neyhart, CPA* | 7.7 $ | 1,732.50 |
| Prepare summary schedules of assets and liabilities for Harlan county mining filing. | 1.5 $ | 337.50 |
| Prepare summary schedules of assets and liabilities for Oak Hill filing. | 1.7 $ | 382.50 |
| Prepare summary schedules of assets and liabilities for Sandlick Mining filing. | 3.1 $ | 697.50 |
| Prepare summary schedules of assets and liabilities for US Coal Marketing mining filing. | 0.7 $ | 157.50 |
| Review schedules of assets and liabilities for filing and update corresponding global notes. | 0.7 $ | 157.50 |
| *Marc Levee* | 8.1 $ | 2,632.50 |
| Discuss various questions related to the SOFAs with the Company | 0.2 $ | 65.00 |

| Time Detail for November Fee Statement | | |
|---|---|---|
| Time Entry | Billable Hours | Billable Amount |
| Further review global notes,SOFAs, and Schedules, and send for review | 0.4 | $ 130.00 |
| Prepare SOFAs for Harlan County, Sandlick, and Oak Hill | 3.5 | $ 1,137.50 |
| Review drafts of SOFAs for all four entities | 1.2 | $ 390.00 |
| Update SOFAs and review; prepare global notes to support SOFAs and Schedules; prepare to send to counsel and Company for review | 2.3 | $ 747.50 |
| Work on SOFA for Sandlick | 0.5 | $ 162.50 |
| *11/6/2014* | 2.9 | $ 742.50 |
| *David Neyhart, CPA* | 2 | $ 450.00 |
| Prepare business income and expense forms to file with summary of schedules of assets and liabilities. | 1.1 | $ 247.50 |
| review counsel comments for sofa/schedules. | 0.6 | $ 135.00 |
| Revise Sandlick schedules of assets and liabilities. | 0.3 | $ 67.50 |
| *Marc Levee* | 0.9 | $ 292.50 |
| Updates SOFAs for Harlan County, Oak Hill, Sandlick, and US Coal Marketing per counsel and Company comments | 0.9 | $ 292.50 |
| *11/7/2014* | 2.8 | $ 740.00 |
| *David Neyhart, CPA* | 2.1 | $ 472.50 |
| Review comments from counsel regarding schedules of assets and liabilities, and make updates accordingly. | 2.1 | $ 472.50 |
| *Evan Blum* | 0.2 | $ 105.00 |
| Review variance report filed for week of October 30; email exchange with MW re same | 0.2 | $ 105.00 |
| *Marc Levee* | 0.5 | $ 162.50 |
| Final changes to global notes and SOFAs and prepare for submission for Company signature | 0.5 | $ 162.50 |
| *11/10/2014* | 0.2 | $ 45.00 |
| *David Neyhart, CPA* | 0.2 | $ 45.00 |
| Prepare export summary of data used for schedules of assets and liabilities for claims administrator. | 0.2 | $ 45.00 |
| *11/12/2014* | 0.4 | $ 210.00 |
| *Evan Blum* | 0.4 | $ 210.00 |
| Call with DD re projected revenue and operating disbursement compliance week of 11/7 (.1); follow with EG re projected numbers (.2); follow with DD re same - provide expected results (.1) | 0.4 | $ 210.00 |
| *11/21/2014* | 0.2 | $ 105.00 |
| *Evan Blum* | 0.2 | $ 105.00 |
| Review variance report week ended 11/14 | 0.2 | $ 105.00 |
| **Meetings of and Communications with Creditors** | 6.6 | $ 3,345.00 |
| *11/3/2014* | 1.7 | $ 772.50 |
| *Evan Blum* | 0.9 | $ 472.50 |
| Call with co and Cred comm to review issues of concern to committee - JC review of operations, respond to questions | 0.4 | $ 210.00 |
| Pre call with cred committee among company GR and counsel re issues to address | 0.4 | $ 210.00 |
| Review updated production analysis in preparation for committee call | 0.1 | $ 52.50 |
| *Sean Allen, CFA, CPA, CIRA* | 0.8 | $ 300.00 |
| Discuss Debtors' financial performance with Nixon Peabody, John Boyd, Foley Lardner, Management, and Committee | 0.4 | $ 150.00 |
| Internal call with Management and Nixon Peabody in preparation for call with Committee | 0.4 | $ 150.00 |
| *11/5/2014* | 2.4 | $ 1,260.00 |
| *Evan Blum* | 2.4 | $ 1,260.00 |
| Meet with Goggin, ECM counsel and Nixon re case status; exit financing alternatives | 2.4 | $ 1,260.00 |
| *11/7/2014* | 0.2 | $ 105.00 |
| *Evan Blum* | 0.2 | $ 105.00 |
| Review and respond to emails from committee FA re production figures and request for call on go forward mine plan | 0.2 | $ 105.00 |
| *11/9/2014* | 0.2 | $ 105.00 |
| *Evan Blum* | 0.2 | $ 105.00 |
| Exchange emails with EG re initial work on responses to committee re insider payments | 0.2 | $ 105.00 |
| *11/10/2014* | 0.5 | $ 262.50 |
| *Evan Blum* | 0.5 | $ 262.50 |
| Call with JC and Boyd to respond to questions on production and mining conditions | 0.5 | $ 262.50 |
| *11/11/2014* | 0.7 | $ 367.50 |
| *Evan Blum* | 0.7 | $ 367.50 |
| Compose email note with GR effective date analysis to ECM | 0.2 | $ 105.00 |
| Review EG information on interest and principal payments to certain individuals at request of committee (.3); call with EG to discuss and disseminate to Debtor counsel (.2) | 0.5 | $ 262.50 |
| *11/17/2014* | 0.4 | $ 210.00 |
| *Evan Blum* | 0.4 | $ 210.00 |
| Call with JC and Boyd to respond to questions related to production levels | 0.4 | $ 210.00 |
| *11/24/2014* | 0.4 | $ 210.00 |
| *Evan Blum* | 0.4 | $ 210.00 |
| Call with committee to address issues as requested | 0.4 | $ 210.00 |
| *11/30/2014* | 0.1 | $ 52.50 |
| *Evan Blum* | 0.1 | $ 52.50 |

| Time Detail for November Fee Statement | | |
|---|---|---|
| Time Entry | Billable Hours | Billable Amount |
| Respond to open questions from committee on actual versus budgeted results | 0.1 | $ 52.50 |
| **Plan and Disclosure Statement (incl. Business Plan)** | 243.4 | $ 88,824.80 |
| *11/1/2014* | 5.2 | $ 1,690.00 |
| *Marc Levee* | 5.2 | $ 1,690.00 |
| Continue projected mining forecast at LRR Division - production | 1.8 | $ 585.00 |
| Continue to work on projected mining forecast at LRR Division - operating costs | 1.8 | $ 585.00 |
| Further work on operating costs assumptions for projected mining forecast at LRR Division | 0.7 | $ 227.50 |
| Mining forecast at LRR Division from 2017 through 2022 | 0.9 | $ 292.50 |
| *11/2/2014* | 2.6 | $ 845.00 |
| *Marc Levee* | 2.6 | $ 845.00 |
| Continue to work on operating costs and capital expenditures projections from 2017 through 2022 at the LRR Division | 2.6 | $ 845.00 |
| *11/3/2014* | 10.6 | $ 3,480.00 |
| *Marc Levee* | 9.9 | $ 3,217.50 |
| Continue to work on long-term projections with S. Allen - surety bonds premium payment and long-term payments | 0 | $ - |
| Continue to work on mining plan through 2022 at the LRR Division - below EBITDA line | 0.7 | $ 227.50 |
| Further updates and discussion with S. Allen regarding long-term financial projections - production at surface and high wall miner | 2.5 | $ 812.50 |
| Further work on long-term projections at LRR Division - surety bonds and other operating costs | 2.5 | $ 812.50 |
| Prepare summary overview of long-term projections from 2017 to 2022 at the LRR Division | 1.8 | $ 585.00 |
| Review long-term projections for the LRR Division from 2017 through 2022 with S. Allen | 1.4 | $ 455.00 |
| Revise long-term projections at LRR Division - focus on production | 1 | $ 325.00 |
| *Sean Allen, CFA, CPA, CIRA* | 0.7 | $ 262.50 |
| Review long term projections for third party investment with M. Levee | 0.7 | $ 262.50 |
| Work on REDACTED model with M. Levee (Professional Development) | 0 | $ - |
| *11/4/2014* | 13.1 | $ 4,772.50 |
| *Evan Blum* | 2.1 | $ 1,102.50 |
| Review and mark GR memo summarizing projections for REDACTED | 0.5 | $ 262.50 |
| Review GR memo on projections for REDACTED with SA and ML - provide comments to be addressed in updated version | 0.4 | $ 210.00 |
| Call with S Blevins, J Collins and GR re REDACTED projections (.9); follow internally re changes to model (.3) | 1.2 | $ 630.00 |
| *Marc Levee* | 9.1 | $ 2,957.50 |
| Continue to review and update long-term projections at the LRR Division with S. Allen | 2.2 | $ 715.00 |
| Discuss long-term projections related to exit financing scenarios with S. Allen and E. Blum | 0.3 | $ 97.50 |
| Follow up and review long-term projections at the LRR Division with E. Blum | 0.5 | $ 162.50 |
| Prepare for and participate in discussion of long-term projections with S. Allen, E. Blum, and Management; follow up discussion internally re the same | 1.9 | $ 617.50 |
| Revisions to long-term projection model for exit financing scenario, including discussions with Management on production | 3.4 | $ 1,105.00 |
| Updates to production schedule and surety bond payments for long-term projection model at LRR Division | 0.8 | $ 260.00 |
| *Sean Allen, CFA, CPA, CIRA* | 1.9 | $ 712.50 |
| Discuss exit financing projections with E. Blum and M. Levee | 0.3 | $ 112.50 |
| Discuss exit financing projections with Management | 0.8 | $ 300.00 |
| Discuss revisions to exit financing projections with E. Blum and M. Levee | 0.8 | $ 300.00 |
| Work on REDACTED model with M. Levee (Professional Development) | 0 | $ - |
| *11/5/2014* | 13.8 | $ 5,410.00 |
| *Evan Blum* | 1.9 | $ 997.50 |
| Work with S Allen and M Levee on multiple iterations around projections requested by REDACTED regarding exit financing proposal (1.5); call with JC, S Blevins and GR to discuss and finalize (.4) | 1.9 | $ 997.50 |
| *Marc Levee* | 1 | $ 325.00 |
| Discuss long-term projection model at LRR Division with S. Allen and Management | 0.5 | $ 162.50 |
| Discussion with E. Blum and S. Allen regarding long-term projection model at LRR Division | 0.5 | $ 162.50 |
| *Sean Allen, CFA, CPA, CIRA* | 10.9 | $ 4,087.50 |
| Discuss long term projections with M. Levee and E. Blum | 1 | $ 375.00 |
| Discuss projections and long term mining plans with Management | 0.7 | $ 262.50 |
| Draft Exit Financing presentation of alternative scenario (including multiple conversations with E. Blum) | 4.4 | $ 1,650.00 |
| Revise long term mining plan and projections per earlier call with Management | 2.2 | $ 825.00 |
| Summarize mining plan for upcoming call with Management | 0.5 | $ 187.50 |
| Update core operating model per recent Management discussions | 2.1 | $ 787.50 |
| *11/6/2014* | 7.3 | $ 2,642.40 |
| *Marc Levee* | 1.9 | $ 617.50 |

| Time Detail for November Fee Statement | | |
|---|---|---|
| Time Entry | Billable Hours | Billable Amount |
| Update long-term-projection model for LRR Division with regards to mechanics of production assumptions | 1.9 | $ 617.50 |
| *Sean Allen, CFA, CPA, CIRA* | 5.4 | $ 2,024.90 |
| Discuss Auger projections with E. Gabbert | 0.3 | $ 112.50 |
| Prepare exit financing projections for distribution | 1 | $ 375.00 |
| Update core operating model per recent Management discussions | 4.1 | $ 1,537.40 |
| ***11/7/2014*** | 2 | $ 650.00 |
| *Marc Levee* | 2 | $ 650.00 |
| Continue to work on long-term model - production | 0 | $ - |
| Continue to work on long-term projections - production modeling | 0.7 | $ 227.50 |
| Further work on financial modeling for production and revenue | 1.3 | $ 422.50 |
| ***11/10/2014*** | 12.7 | $ 4,492.50 |
| *Marc Levee* | 5.4 | $ 1,755.00 |
| Discuss presentation with E. Blum and begin to work on presentation to potential financing partner for the LRR Division | 1.5 | $ 487.50 |
| Finalize surety bond payment forecast for long-term projection model | 0.8 | $ 260.00 |
| Further work on forecasting surety bond payments for the long-term projection model at the LRR Division | 0.8 | $ 260.00 |
| Review long term model draft with S. Allen | 0.5 | $ 162.50 |
| Review long-term projection model with S. Allen - production, revenue, surety bonds | 0.5 | $ 162.50 |
| Review production, revenue, surety bond, and capex schedule for long-term projection model | 0.4 | $ 130.00 |
| Work on capital expenditure schedule for long-term projection model | 0.9 | $ 292.50 |
| *Sean Allen, CFA, CPA, CIRA* | 7.3 | $ 2,737.50 |
| Review exit financing presentation with M. Levee | 0.5 | $ 187.50 |
| Review long term model draft with M. Levee | 0.5 | $ 187.50 |
| Update core operating model for August and September results - JAD | 4.2 | $ 1,575.00 |
| Update core operating model for consolidation work | 2.1 | $ 787.50 |
| ***11/11/2014*** | 11.5 | $ 4,147.50 |
| *Marc Levee* | 3.3 | $ 1,072.50 |
| Discuss and review long-term projections in conjunction with third party financing with S. Allen | 1 | $ 325.00 |
| Prepare summary overview presentation on LRR long-term projections through 2022 | 1 | $ 325.00 |
| Updates to long-term projection model at LRR Division in conjunction with third party financing | 1.3 | $ 422.50 |
| *Sean Allen, CFA, CPA, CIRA* | 8.2 | $ 3,075.00 |
| Review long term projections in conjunction with third party capital raise | 1 | $ 375.00 |
| Update consolidation - core JAD Model | 2.9 | $ 1,087.50 |
| Update core operating model for consolidation worksheet - JAD | 4.3 | $ 1,612.50 |
| ***11/12/2014*** | 11.6 | $ 4,250.00 |
| *Evan Blum* | 0.8 | $ 420.00 |
| Internal meetings with SA and ML re business plan projections - updating 2015/2016; LT model adjustments; need to develop JAD. | 0.8 | $ 420.00 |
| *Marc Levee* | 4.4 | $ 1,430.00 |
| Discuss long-term projections with S. Allen and E. Blum; further discussions re the same with S. Allen, E. Blum, and Company | 1.2 | $ 390.00 |
| Further updates to long-term projection model and prepare for presentation of results | 1.8 | $ 585.00 |
| Prepare for and participate in discussion with S. Allen and Management re: long-term projections assumptions related to prices and operating costs per ton | 0.5 | $ 162.50 |
| Review long-term projection model for discussion purposes | 0 | $ - |
| Work on price and cost per ton scenario assumptions for long-term projection model | 0.9 | $ 292.50 |
| *Sean Allen, CFA, CPA, CIRA* | 6.4 | $ 2,400.00 |
| Discuss exit financing projections with M. Levee and E. Blum | 1.2 | $ 450.00 |
| Update LRR core model update for August / September | 5.2 | $ 1,950.00 |
| ***11/13/2014*** | 6.6 | $ 2,440.00 |
| *Marc Levee* | 0.7 | $ 227.50 |
| Begin to compile presentation for long-term projection at LRR Division (2014 - 2022) | 0.7 | $ 227.50 |
| Discuss long-term projection model and deliverables with S. Allen | 0 | $ - |
| *Sean Allen, CFA, CPA, CIRA* | 5.9 | $ 2,212.50 |
| Revise reclamation estimates | 0.7 | $ 262.50 |
| Update Core LRR operating model - Coal Preparation Assumptions and results | 2.8 | $ 1,050.00 |
| Update core operating model for royalties (JAD and LRR) | 1.8 | $ 675.00 |
| Update non producing mines in operating model (LRR) | 0.6 | $ 225.00 |
| Update revenue assumptions, mechanics and linkage between models | 0 | $ - |
| ***11/14/2014*** | 12.9 | $ 4,617.50 |
| *Marc Levee* | 4.4 | $ 1,430.00 |
| Discuss long-term projection model with S. Allen and E. Blum re: changes made and related presentation | 0.6 | $ 195.00 |
| Discuss updates to coal preparation and transportation costs with S. Allen | 0.9 | $ 292.50 |
| Further review of long term projection model for the 2014 - 2016 period | 1 | $ 325.00 |
| Reconcile and review long-term projections for LRR Division with S. Allen | 1.9 | $ 617.50 |
| Research post-confirmation interest on unsecured priority tax claims and implement findings into model | 0 | $ - |

| Time Detail for November Fee Statement | | |
|---|---|---|
| Time Entry | Billable Hours | Billable Amount |
| *Sean Allen, CFA, CPA, CIRA* | 8.5 | $ 3,187.50 |
| Discuss updated coal preparation, transportation and cost escalation with M. Levee | 0.9 | $ 337.50 |
| Discuss updates to LRR and exit financing discussions with M. Levee and E. Blum | 0.6 | $ 225.00 |
| Reconcile Q3 statement of cash flows to projections (LRR) | 2.1 | $ 787.50 |
| Research post-confirmation interest on unsecured priority tax claims and implement | 0.7 | $ 262.50 |
| Revise 2014-2016 detailed LRR model per E. Blum comments and revised mine sequencing; revise professional fee estimates | 3.2 | $ 1,200.00 |
| Update and integrate 2017-2022 LRR model | 1 | $ 375.00 |
| ***11/15/2014*** | 4.9 | $ 1,737.50 |
| *Marc Levee* | 2 | $ 650.00 |
| Review long-term projection model - diesel prices | 0.8 | $ 260.00 |
| Review long-term projection model and prepare related powerpoint presentation | 1.2 | $ 390.00 |
| *Sean Allen, CFA, CPA, CIRA* | 2.9 | $ 1,087.50 |
| Discuss latest iteration of projections with E. Blum | 0.8 | $ 300.00 |
| Update corporate projections for core operating model and update actual figures; reconcile to LRR financials | 2.1 | $ 787.50 |
| ***11/16/2014*** | 3.8 | $ 1,235.00 |
| *Marc Levee* | 3.8 | $ 1,235.00 |
| Continue to work on presentation for long-term projection model at LRR Division | 0.6 | $ 195.00 |
| Prepare presentation for long-term projection model at LRR Division | 3.2 | $ 1,040.00 |
| ***11/17/2014*** | 13.8 | $ 5,285.00 |
| *Evan Blum* | 3 | $ 1,575.00 |
| Work with ML on multiple iterations of GR memo accompanying updated LT projections to REDACTED | 3 | $ 1,575.00 |
| *Marc Levee* | 6.8 | $ 2,210.00 |
| Edits and revisions to long-term projection presentation for LRR Division | 1.2 | $ 390.00 |
| Final adjustments to draft presentation and send for Management and counsel review | 1.9 | $ 617.50 |
| Prepare for and participate in meeting with E. Blum and S. Allen regarding long-term projections presentation | 0.7 | $ 227.50 |
| Review LRR presentation with E. Blum | 0.7 | $ 227.50 |
| Revise long-term projections presentation per meeting with E. Bum | 1 | $ 325.00 |
| Update LRR presentation based on meeting and discuss operating costs in the long-term projections with S. Allen | 1.3 | $ 422.50 |
| *Sean Allen, CFA, CPA, CIRA* | 4 | $ 1,500.00 |
| Break model into LRR only version | 0 | $ - |
| Discuss exit financing memo with M. Levee and E. Blum | 0.5 | $ 187.50 |
| Prepare LRR model for distribution in connection with potential exit financing source | 2.2 | $ 825.00 |
| Review exit financing projections with M. Levee and E. Blum | 1.3 | $ 487.50 |
| ***11/18/2014*** | 12.9 | $ 4,737.40 |
| *Evan Blum* | 0.4 | $ 210.00 |
| Call with S Allen re status of updated JAD projections needed for parties interested in exit financing for JAD | 0.4 | $ 210.00 |
| *Marc Levee* | 3.2 | $ 1,040.00 |
| Begin preparing long-term projections for the JAD Division | 0.4 | $ 130.00 |
| Continue to set up long-term projection model for the JAD Division | 0.4 | $ 130.00 |
| Discuss presentation with E. Bum (0.3); further revisions per discussion (0.3) | 0.6 | $ 195.00 |
| Prepare and send projections and related presentation to potential third party financing partner | 0.5 | $ 162.50 |
| Updates to long-term projection presentation  - various edits | 1.3 | $ 422.50 |
| *Sean Allen, CFA, CPA, CIRA* | 9.3 | $ 3,487.40 |
| Update balance sheet, statement of cash flows, and income statement for Q3 results for JAD | 5.2 | $ 1,950.00 |
| Update JAD monthly shipping assumptions | 4.1 | $ 1,537.40 |
| ***11/19/2014*** | 13 | $ 4,615.00 |
| *Evan Blum* | 1 | $ 525.00 |
| Call with Company and S Allen (on site) re projections and terms in regard to REDACTED exit financing as well as reviewing REDACTED questions on model | 1 | $ 525.00 |
| *Marc Levee* | 8.2 | $ 2,665.00 |
| Continue to work on 2017-2022 long-term projections at JAD Division | 2.1 | $ 682.50 |
| Continue to work on cost assumptions for 2017 - 2022 at the JAD Division | 1.6 | $ 520.00 |
| Discuss pricing and cost scenario at LRR Division and long-term projections at JAD Division with S. Allen | 0.3 | $ 97.50 |
| Further work on cost assumptions and prepare production/revenue forecast for JAD long-term projections | 0.8 | $ 260.00 |
| Prepare scenario based on price per ton and cost assumptions based on inflation at LRR Division | 0.3 | $ 97.50 |
| Work on cost assumptions for the long-term projections at the JAD Division | 3.1 | $ 1,007.50 |
| *Sean Allen, CFA, CPA, CIRA* | 3.8 | $ 1,425.00 |
| Working on site; discuss JAD operations with Management; update JAD model for discussions and in preparation of long term reserves model | 3.8 | $ 1,425.00 |
| ***11/20/2014*** | 8.9 | $ 3,247.50 |
| *Marc Levee* | 1.8 | $ 585.00 |

| Time Detail for November Fee Statement | | |
|---|---|---|
| **Time Entry** | **Billable Hours** | **Billable Amount** |
| Continue to work on cost assumptions for JAD long-term model - R&M, tires, fuel & lube | 1.2 | $ 390.00 |
| Review secured debt file and reconcile to long-term projections at LRR Division | 0.6 | $ 195.00 |
| *Sean Allen, CFA, CPA, CIRA* | 7.1 | $ 2,662.50 |
| Discuss progress of financing discussions, respond to questions by potential source of financing; update JAD summary and assumptions; discuss projections with potential source of financing | 7.1 | $ 2,662.50 |
| ***11/21/2014*** | 6.8 | $ 2,460.00 |
| *Marc Levee* | 1.8 | $ 585.00 |
| Call with Management and S. Allen to discuss long-term JAD production assumptions; follow up call with S. Allen re the same | 0.5 | $ 162.50 |
| Continue to work on JAD long-term projections - yards, ratios, production | 1.3 | $ 422.50 |
| *Sean Allen, CFA, CPA, CIRA* | 5 | $ 1,875.00 |
| Discuss auger projections with Management in regards to projections for sources of exit financing | 0.4 | $ 150.00 |
| Discuss Ivyton bridge analysis with M. Levee and E. Blum regards to projections for sources of exit financing | 0.6 | $ 225.00 |
| Discuss JAD projections in connection with potential exit financing with M. Levee | 0.4 | $ 150.00 |
| Discuss JAD reserves with M. Levee in regards to projections for sources of exit financing | 0.4 | $ 150.00 |
| Discuss JAD reserves with Management in regards to projections for sources of exit financing | 0.4 | $ 150.00 |
| Update exit financing projection for LRR | 2.8 | $ 1,050.00 |
| ***11/22/2014*** | 0.6 | $ 225.00 |
| *Sean Allen, CFA, CPA, CIRA* | 0.6 | $ 225.00 |
| Discuss LRR operations and exit financing progression with E. Blum | 0.6 | $ 225.00 |
| ***11/23/2014*** | 4.1 | $ 1,577.50 |
| *Evan Blum* | 0.4 | $ 210.00 |
| Call with ML and SA re post petition financing memo update | 0.4 | $ 210.00 |
| *Marc Levee* | 0.4 | $ 130.00 |
| Call with EB and SA re post petition financing memo update | 0.4 | $ 130.00 |
| *Sean Allen, CFA, CPA, CIRA* | 3.3 | $ 1,237.50 |
| Discuss LRR exit financing projections and presentation with M. Levee and E. Blum | 0.4 | $ 150.00 |
| Update LRR exit financing projections and presentation per comments from E. Blum | 2.9 | $ 1,087.50 |
| ***11/24/2014*** | 10.5 | $ 3,772.50 |
| *Evan Blum* | 0.9 | $ 472.50 |
| Call with counsel to discuss LRR and JAD projections | 0.8 | $ 420.00 |
| Email correspondence with SB re need for JAD mining projections | 0.1 | $ 52.50 |
| *Marc Levee* | 6 | $ 1,950.00 |
| Continue to work on production/revenue assumptions for JAD Division; follow up discussion with Company | 1 | $ 325.00 |
| Further work on revenue and production assumptions at JAD Division for 2017-2022 | 1.6 | $ 520.00 |
| Prepare certain charts for JAD Division's long-term projections presentation | 2 | $ 650.00 |
| Review mine reserves at JAD Division | 0.8 | $ 260.00 |
| Work on production/revenue assumptions with regards to deep mine for the 2017-2022 period | 0.6 | $ 195.00 |
| *Sean Allen, CFA, CPA, CIRA* | 3.6 | $ 1,350.00 |
| Discuss JAD operations, bonding and reserves with Management (for use in exit financing materials) | 0.5 | $ 187.50 |
| Update JAD 2014-2016 projections for reserves updates | 3.1 | $ 1,162.50 |
| ***11/25/2014*** | 18.7 | $ 6,427.50 |
| *Marc Levee* | 11.7 | $ 3,802.50 |
| continue to prepare first draft of JAD long-term projections presentation and send for review | 0.5 | $ 162.50 |
| Discuss JAD mining reserves with S. Allen | 0.3 | $ 97.50 |
| Further work on JAD long-term projections - revenue/production, reserves | 1.2 | $ 390.00 |
| Review long-term projections at JAD Division with S. Allen | 0.9 | $ 292.50 |
| Work on long-term projections at JAD - 2017-2022 | 0.3 | $ 97.50 |
| Work on long-term projections for JAD Division - coal prep assumptions, auger production | 2.5 | $ 812.50 |
| Work on presentation of long-term JAD projections | 4.5 | $ 1,462.50 |
| Work on surety bonds assumptions at JAD for long-term projections | 1.5 | $ 487.50 |
| *Sean Allen, CFA, CPA, CIRA* | 7 | $ 2,625.00 |
| Discuss JAD reserves information with Management and M. Levee | 0.3 | $ 112.50 |
| Prepare JAD 2014-2016 projections for distribution | 3.4 | $ 1,275.00 |
| Review long term JAD projections with M. Levee | 0.9 | $ 337.50 |
| Update auger projections (JAD) | 2.4 | $ 900.00 |
| ***11/26/2014*** | 26.2 | $ 10,150.00 |
| *Evan Blum* | 5.1 | $ 2,677.50 |
| Review updated GR JAD projection memo; call with ML to review by page and make further changes | 1.6 | $ 840.00 |

| Time Detail for November Fee Statement | | |
|---|---|---|
| Time Entry | Billable Hours | Billable Amount |
| Work on JAD projections with SA and ML for 2014-2022 time period; address modeling assumptions including discussions on certain issues with JC, MW and SB. Review first draft of GR JAD projection memo; mark with changes and review with SA and ML. | 3.5 | $ 1,837.50 |
| *Marc Levee* | 8.8 | $ 2,860.00 |
| Call with EB to review by page and make further changes | 1 | $ 325.00 |
| Discuss JAD long-term projections presentation with E. Blum | 1.2 | $ 390.00 |
| Meet with E. Blum and S. Allen to discuss exit financing projections at LRR and JAD Divisions | 3.9 | $ 1,267.50 |
| Work on JAD projections with EB and SA for 2014-2022 time period | 2.7 | $ 877.50 |
| *Sean Allen, CFA, CPA, CIRA* | 12.3 | $ 4,612.50 |
| Meet to discuss exit financing projections and presentation thereof with M. Levee and E. Blum | 4.2 | $ 1,575.00 |
| Prepare fuel and lubrication bridge analysis comparing impact of multiple variables on per ton costs at request of potential exit financing source | 5.4 | $ 2,025.00 |
| Work on JAD projections with EB and ML for 2014-2022 time period | 2.7 | $ 1,012.50 |
| *11/27/2014* | 1.6 | $ 520.00 |
| *Marc Levee* | 1.6 | $ 520.00 |
| Update draft presentation of long-term projections at JAD and send for review | 1.6 | $ 520.00 |
| *11/28/2014* | 5 | $ 2,215.00 |
| *Evan Blum* | 2.8 | $ 1,470.00 |
| Call with JC to discuss JAD projections | 0.2 | $ 105.00 |
| Call with M Levee to review GR JAD projection memo; update with changes; distribute internally | 1.6 | $ 840.00 |
| Call with MW to discuss JAD projections | 0.2 | $ 105.00 |
| Review updated JAD GR projection memo | 0.8 | $ 420.00 |
| *Marc Levee* | 1.6 | $ 520.00 |
| Call with EB to review GR JAD projection memo | 0.8 | $ 260.00 |
| Discuss next iteration of long-term projections presentation at JAD with E. Blum and revise | 0.8 | $ 260.00 |
| *Sean Allen, CFA, CPA, CIRA* | 0.6 | $ 225.00 |
| Call with EB, JC and SB re GR memo on JAD projections | 0.6 | $ 225.00 |
| *11/29/2014* | 0.4 | $ 150.00 |
| *Sean Allen, CFA, CPA, CIRA* | 0.4 | $ 150.00 |
| Discuss exit financing progress with E. Blum | 0.4 | $ 150.00 |
| *11/30/2014* | 2.3 | $ 1,032.50 |
| *Evan Blum* | 1.3 | $ 682.50 |
| Call with MW to discuss GR memo on JAD projections | 0.5 | $ 262.50 |
| Call with S Allen, JC and SB re GR memo on JAD projections | 0.6 | $ 315.00 |
| Review GR JAD projection memo and email to SA needed changes | 0.2 | $ 105.00 |
| *Marc Levee* | 0.5 | $ 162.50 |
| Update JAD long-term projections presentation for long-term contracts and send for review | 0.5 | $ 162.50 |
| *Sean Allen, CFA, CPA, CIRA* | 0.5 | $ 187.50 |
| Discuss exit financing progress with E. Blum and Management | 0.5 | $ 187.50 |
| **Relief from Stay/ Adequate Protection Proceedings** | 0.2 | $ 105.00 |
| *11/3/2014* | 0.2 | $ 105.00 |
| *Evan Blum* | 0.2 | $ 105.00 |
| Review Court Approved Extensions for Adequate Protection Payments - Caterpillar; Komatsu; Commercial Bank; JAD Lenders | 0.2 | $ 105.00 |
| **Tax Issues** | 0.5 | $ 172.50 |
| *11/2/2014* | 0.1 | $ 52.50 |
| *Evan Blum* | 0.1 | $ 52.50 |
| Review S Allen memo on personal property tax claim and priority in liquidation | 0.1 | $ 52.50 |
| *11/3/2014* | 0.3 | $ 67.50 |
| *David Neyhart, CPA* | 0.3 | $ 67.50 |
| Reserach unmined mineral tax amounts for JAD. | 0.3 | $ 67.50 |
| *11/9/2014* | 0.1 | $ 52.50 |
| *Evan Blum* | 0.1 | $ 52.50 |
| Review KY Property Tax levied on JAD - priority claim | 0.1 | $ 52.50 |
| **Valuation** | 57.1 | $ 17,107.50 |
| *11/1/2014* | 4.7 | $ 2,182.50 |
| *David Neyhart, CPA* | 0.3 | $ 67.50 |
| Call with EB to discuss valuation analysis and liquidation waterfall | 0.3 | $ 67.50 |
| *Evan Blum* | 3.1 | $ 1,627.50 |
| Email exchange with counsel re treatment of reclamation claims and severance taxes in liquidation scenario | 0.1 | $ 52.50 |
| Review Oct 30 Resource Tech appraisal report (.8); review GR report summarizing orderly liquidation based on report (.6); call with D Neyhart to discuss memo (.3); call with D Drebsky to discuss certain issues(.2); call with S Allen to discuss certain issues (.2); write additional pages to GR memo (.4); meet with S Allen in NJ to discuss and review updated GR memo (.5) | 3 | $ 1,575.00 |
| *Sean Allen, CFA, CPA, CIRA* | 1.3 | $ 487.50 |

| Time Detail for November Fee Statement | | |
|---|---|---|
| Time Entry | Billable Hours | Billable Amount |
| Discuss valuation, various scenarios, and valuation memo with E. Blum | 0.7 | $ 262.50 |
| Revise valuation memo per earlier meeting | 0.6 | $ 225.00 |
| *11/2/2014* | *4.3* | *$ 1,237.50* |
| *David Neyhart, CPA* | *3.4* | *$ 765.00* |
| Call with EB to discuss changes to valuation and liquidation analysis. | 0.2 | $ 45.00 |
| Update liquidation analysis based on comments from EB and SA. | 2.7 | $ 607.50 |
| Update liquidation presentation after call with EB. | 0.5 | $ 112.50 |
| *Evan Blum* | *0.9* | *$ 472.50* |
| Email exchange with counsel re valuation of pre April 2008 equipment | 0.1 | $ 52.50 |
| Review updated GR memo on orderly liquidation value (.6); call with D Neyhart regarding changes (.2) | 0.8 | $ 420.00 |
| *11/3/2014* | *18.5* | *$ 5,677.50* |
| *David Neyhart, CPA* | *11* | *$ 2,475.00* |
| Calculate equity/deficiency amounts for each secured creditor based on revised balance sheet figures. | 0.8 | $ 180.00 |
| Discussions with MG re analysis of DCF and going concern assumptions in the valuation report. | 0.4 | $ 90.00 |
| Meeting with EB to discuss updates to liquidation and valuation analysis. | 0.3 | $ 67.50 |
| Review going concern assumptions from Resource Technologies report and discussions with MG and SA regarding same. | 2.8 | $ 630.00 |
| Update liquidation analysis based on revised balance sheet info from company. | 2.7 | $ 607.50 |
| Update liquidation analysis to include going concern assumptions. | 2.8 | $ 630.00 |
| Update liquidation presentation based on going concern assumptions and updated account balances. | 1.2 | $ 270.00 |
| *Evan Blum* | *2.6* | *$ 1,365.00* |
| Call with D Drebsky re reclamation impact on Resource Tech appraisal (.2); follow with MW re details of company's reclamation and bonding program to assess impact of reclamation liability on Resource Tech appraisal (.5) | 0.7 | $ 367.50 |
| Call with Laura Day re reclamation impact on valuation analysis | 0.5 | $ 262.50 |
| Review further updated GR memo on liquidation value based on Resource Tech report (.3); call with S Allen to discuss changes to memo (.2); call with MW to discuss draft memo re same to be sent for his comments(.2) | 0.7 | $ 367.50 |
| Review valuation assumptions re waterfall with MW based upon Resource Tech appraisal | 0.2 | $ 105.00 |
| Work with S Allen on recovery spreadsheet based on Resource Tech appraisal | 0.5 | $ 262.50 |
| Marshall Glade, CPA | 2.6 | $ 975.00 |
| Analyze updated resource technologies going concern report; calls with D Neyhart to discuss various issues | 1.7 | $ 637.50 |
| Call with DN and E B to discuss going concern analysis and follow up with DN re same | 0.5 | $ 187.50 |
| Discussions with DN re analysis of DCF and going concern assumptions in the valuation report | 0.4 | $ 150.00 |
| *Sean Allen, CFA, CPA, CIRA* | *2.3* | *$ 862.50* |
| Correspondence with Management re: valuation issues | 0.6 | $ 225.00 |
| Discuss reclamation liability with D. Drebsky and E. Blum | 0.2 | $ 75.00 |
| Discuss reclamation with M. Windisch and E. Blum | 0.5 | $ 187.50 |
| Discuss valuation in orderly liquidation scenario with D. Neyhart | 0.5 | $ 187.50 |
| Internal GR Meeting re: cash flow projections and valuation | 0.5 | $ 187.50 |
| *11/4/2014* | *12.3* | *$ 3,667.50* |
| *David Neyhart, CPA* | *8.1* | *$ 1,822.50* |
| Call with MG and EB to discuss going concern analysis and follow up with MG regarding same. | 0.5 | $ 112.50 |
| Follow up with JK regarding going concern appraisal analysis. | 0.7 | $ 157.50 |
| Meeting with GR team to discuss updating valuation analysis and impact of liquidation analysis. | 0.6 | $ 135.00 |
| Prepare analysis of going concern assumptions used in appraisal report. | 2.8 | $ 630.00 |
| Prepare isolated waterfall analysis for each entity. | 1.9 | $ 427.50 |
| Update valuation and liquidation analysis with isolated waterfall analysis. | 1.6 | $ 360.00 |
| *Evan Blum* | *1.8* | *$ 945.00* |
| Call with MG and DN re going concern portion of Resource Tech appraisal and open questions (.5); review initial GR analysis (.2) | 0.7 | $ 367.50 |
| Call with MW and S Allen re valuation of HWM 37 | 0.4 | $ 210.00 |
| Work with D Neyhart in updating GR valuation analysis for orderly liquidation based on appraisal; counsel comments; additional waterfall analysis | 0.7 | $ 367.50 |
| Marshall Glade, CPA | 2 | $ 750.00 |
| Liquidation analysis and review; summarize resource technology assumptions and analyze | 2 | $ 750.00 |
| *Sean Allen, CFA, CPA, CIRA* | *0.4* | *$ 150.00* |
| Discuss capital expenditures and equipment valuation with Management and E. Blum | 0.4 | $ 150.00 |
| *11/5/2014* | *4.2* | *$ 1,215.00* |
| *David Neyhart, CPA* | *2.9* | *$ 652.50* |
| Call with EB, Counsel, and the Company to discuss valuation analysis. | 0.5 | $ 112.50 |
| Meeting with EB and SA to discuss projections used in valuation models and follow up after. | 0.4 | $ 90.00 |
| Review going concern analysis prepared by Resource Technologies. | 2 | $ 450.00 |
| *Evan Blum* | *0.5* | *$ 262.50* |

| Time Detail for November Fee Statement | | |
|---|---|---|
| **Time Entry** | **Billable Hours** | **Billable Amount** |
| Review GR memo on orderly liquidation based on appraisal with Nixon Del Cotto & Co | 0.5 | $ 262.50 |
| Marshall Glade, CPA | 0.4 | $ 150.00 |
| Discuss projections and valuation with DN, SA and EB | 0.4 | $ 150.00 |
| *Sean Allen, CFA, CPA, CIRA* | 0.4 | $ 150.00 |
| Discuss projections and valuation with D. Neyhart, M. Glade, and E. Blum | 0.4 | $ 150.00 |
| ***11/6/2014*** | 3.1 | $ 697.50 |
| *David Neyhart, CPA* | 3.1 | $ 697.50 |
| Update going concern analysis with revised appraisal estimate which included terminal value. | 3.1 | $ 697.50 |
| ***11/7/2014*** | 2.1 | $ 472.50 |
| *David Neyhart, CPA* | 2.1 | $ 472.50 |
| Review DCF model used by appraiser and identify equipment classifications (needed for ops/not needed for ops) | 1.4 | $ 315.00 |
| Update going concern slides with equipment info. | 0.7 | $ 157.50 |
| ***11/19/2014*** | 5.6 | $ 1,440.00 |
| *David Neyhart, CPA* | 5 | $ 1,125.00 |
| Meetings with EB to discuss going concern analysis and resource technologies DCF model. | 0.6 | $ 135.00 |
| Review and update going concern analysis and presenation. | 1 | $ 225.00 |
| Review resource technologies final appraisal report. | 2.8 | $ 630.00 |
| Update exhibit showing equipment needed/not needed as determined in resource technologies final appraisal report. | 0.6 | $ 135.00 |
| *Evan Blum* | 0.6 | $ 315.00 |
| Meetings with DN to discuss going concern analysis and resource technologies DCF model | 0.6 | $ 315.00 |
| ***11/20/2014*** | 2.3 | $ 517.50 |
| *David Neyhart, CPA* | 2.3 | $ 517.50 |
| Review final resource technologies appraisal report. | 1.8 | $ 405.00 |
| Update going concern analysis based on final appraisal report. | 0.5 | $ 112.50 |
| **Grand Total** | **437.4** | **$ 159,929.80** |

| | Expense Detail for November Fee Statement | | | |
|---|---|---|---|---|
| **Transaction Date** | **Category for Court** | **Professional Full Name** | **Description** | **Billable Slip Value** |
| 11/1/2014 | Local Travel | Marc Levee | Car from NYC office to LGA airport for S. Allen and M. Levee on 10/20/14 for flight to Lexinginton | $75.88 |
| 11/1/2014 | Local Travel | Marc Levee | Car from EWR airport to home on 10/23/14 (12:50am pick-up) - flight back from Lexington | $132.02 |
| 11/1/2014 | (c) Meals | Sean Allen, CFA, CPA, CIRA | Meal for S. Allen (working breakfast with E. Blum) | $5.75 |
| 11/3/2014 | Local Travel | Evan Blum | Car N Caldwell- NWK airport 10/22 trip | $135.56 |
| 11/3/2014 | Meals (local) | David Neyhart, CPA | Late night dinner at office in NY. | $10.00 |
| 11/3/2014 | Local Travel | David Neyhart, CPA | Cab home after 10 in NY. | $22.00 |
| 11/3/2014 | Meals (local) | Marc Levee | Dinner in NYC office | $8.50 |
| 11/4/2014 | Local Travel | Sean Allen, CFA, CPA, CIRA | Late night transportation from office to home (after 9:00 PM) | $118.18 |
| 11/4/2014 | Meals (local) | Marc Levee | Dinner in NYC office for M. Levee, S. Allen, and D. Neyhart | $35.21 |
| 11/7/2014 | Local Travel | Marc Levee | Late night car home from NYC office (12:00 AM pick-up on morning of 11/4) | $132.74 |
| 11/9/2014 | (a) Transportation | Evan Blum | Airfare LAG-LEX | $611.10 |
| 11/9/2014 | Local Travel | Evan Blum | Park NYC Sunday to prepare for trip to Lex | $35.00 |
| 11/10/2014 | (c) Meals | Evan Blum | Lex airport dinner | $7.37 |
| 11/10/2014 | (d) Ground Transportation | Evan Blum | Car rental lex visit | $128.02 |
| 11/10/2014 | (b) Hotel | Evan Blum | Hotel Lex - 11/9 visit | $104.35 |
| 11/10/2014 | Local Travel | Evan Blum | Taxi Nwk airport - home | $66.00 |
| 11/10/2014 | (a) Transportation | Evan Blum | Airfare LEX-NWK | $383.60 |
| 11/13/2014 | Local Travel | Sean Allen, CFA, CPA, CIRA | Late night transportation from office to home (after 9:00 PM) | $118.18 |
| 11/15/2014 | (c) Meals | Sean Allen, CFA, CPA, CIRA | Meal for S. Allen (working breakfast with E. Blum) | $8.50 |
| 11/19/2014 | (a) Transportation | Sean Allen, CFA, CPA, CIRA | Round trip coach airfare from Newark, NJ to Louisville, KY | $1,364.20 |
| 11/19/2014 | (c) Meals | Sean Allen, CFA, CPA, CIRA | Meal for S. Allen (travel) | $9.23 |
| 11/19/2014 | (b) Hotel | Sean Allen, CFA, CPA, CIRA | One night lodging in Lexington, KY | $104.35 |
| 11/19/2014 | (a) Transportation | Evan Blum | Airfare LAG-LEX | $586.10 |
| 11/19/2014 | (d) Ground Transportation | Evan Blum | Taxi Lex airport - hotel | $51.18 |
| 11/19/2014 | (b) Hotel | Evan Blum | Hotel visit to lex | $169.00 |
| 11/19/2014 | Local Travel | Sean Allen, CFA, CPA, CIRA | Tolls ($3.60) + mileage to airport (2014 IRS mileage rate $0.56 x 26 miles) | $18.16 |
| 11/19/2014 | (c) Meals | Evan Blum | Dinner LAG airport prior to flight to lex | $39.33 |
| 11/19/2014 | (c) Meals | Sean Allen, CFA, CPA, CIRA | Meal for S. Allen (travel) | $7.10 |
| 11/20/2014 | (c) Meals | Evan Blum | Dinner in Lex - MW and EG with EB | $95.73 |
| 11/20/2014 | (b) Hotel | Evan Blum | Hotel visit to lex | $134.97 |
| 11/20/2014 | (c) Meals | Sean Allen, CFA, CPA, CIRA | Meal for S. Allen (travel) | $20.94 |
| 11/20/2014 | Local Travel | Sean Allen, CFA, CPA, CIRA | Tolls ($3.60) + mileage to airport (2014 IRS mileage rate $0.56 x 26 miles) | $18.16 |
| 11/20/2014 | (d) Ground Transportation | Sean Allen, CFA, CPA, CIRA | Fuel | $19.12 |
| 11/20/2014 | Local Travel | Sean Allen, CFA, CPA, CIRA | Parking (2 days) | $66.00 |
| 11/20/2014 | (d) Ground Transportation | Sean Allen, CFA, CPA, CIRA | Rental car | $163.24 |
| 11/21/2014 | (a) Transportation | Evan Blum | Airfare Lex-LAG | $586.10 |
| 11/25/2014 | Meals (local) | Marc Levee | Dinner in NYC office | $7.19 |
| 11/25/2014 | Local Travel | Sean Allen, CFA, CPA, CIRA | Late night transportation from office to home (after 9:00 PM) | $118.18 |
| | | | **Total** | **$5,716.24** |