# EXHIBIT B

# June and July Itemized Expense Detail

| Transaction Date | Category for Court | Professional Full Name | Description | Billable Slip Value |
|---|---|---|---|---|
| 6/12/2014 | (d) Ground Transportation | Sean Allen, CFA, CPA, CIRA | Transportation from LGA to Dumont, NJ | $168.46 |
| 6/12/2014 | (d) Ground Transportation | Evan Blum | Car rental - hearing | $160.35 |
| 6/12/2014 | (b) Hotel | Evan Blum | Hotel for Hearing | $177.41 |
| 6/12/2014 | (c) Meals | Sean Allen, CFA, CPA, CIRA | Meal for S. Allen (travel) | $11.99 |
| 6/12/2014 | (c) Meals | Sean Allen, CFA, CPA, CIRA | Meal for S. Allen (travel) | $10.81 |
| 6/12/2014 | (b) Hotel | Sean Allen, CFA, CPA, CIRA | Lodging - 2 nights in Lexington, KY | $334.34 |
| 6/12/2014 | (a) Transportation | Evan Blum | Airfare Lexington - LAG hearing | $413.50 |
| 6/12/2014 | (e) Other (Specify) | Evan Blum | Parking LGA airport - hearing | $66.00 |
| 6/12/2014 | (b) Hotel | Marc Levee | Hotel in Lexington, KY: 6/10/2014 - 6/12/2014 - in Lexington for meetings with Company and to attend First Day hearing | $321.10 |
| 6/12/2014 | (d) Ground Transportation | Marc Levee | Car home from LGA after trip to Lexington, KY | $175.79 |
| 6/13/2014 | (e) Other (Specify) | Evan Blum | Park early AM NYC for USC work (6 am) | $45.00 |
| 6/15/2014 | (a) Transportation | Marc Levee | Airfare from NYC to Lexington, KY for company meetings - budget, projections, statutory filing requirements | $554.00 |
| 6/16/2014 | (e) Other (Specify) | Evan Blum | Park early AM USC work (5:40 am) | $45.00 |
| 6/16/2014 | (d) Ground Transportation | Sean Allen, CFA, CPA, CIRA | Transportation from New York, NY to LGA | $89.97 |
| 6/16/2014 | (a) Transportation | David Neyhart, CPA | Roundtrip southwest flight from Atlanta to New York | $846.00 |
| 6/16/2014 | Meals (Local) | David Neyhart, CPA | Meals on June 16th after 9 PM. | $26.85 |
| 6/16/2014 | (d) Ground Transportation | David Neyhart, CPA | Cab to Atlanta airport. | $27.00 |
| 6/16/2014 | (d) Ground Transportation | David Neyhart, CPA | Cab to NY office from airport. | $41.70 |
| 6/16/2014 | (c) Meals | Marc Levee | Dinner for M. Levee and S. Allen during travel from NYC to Lexington | $21.19 |
| 6/16/2014 | (a) Transportation | Sean Allen, CFA, CPA, CIRA | Round trip coach airfare for S. Allen from New York, NY to Lexington, KY | $598.00 |
| 6/17/2014 | (c) Meals | Marc Levee | Lunch while on-site in Lexington, KY | $12.58 |
| 6/17/2014 | (c) Meals | Sean Allen, CFA, CPA, CIRA | Meal for S. Allen and M. Levee (travel) | $29.65 |
| 6/17/2014 | (c) Meals | Marc Levee | Dinner for M. Levee and S. Allen while in Lexington, KY | $44.03 |
| 6/17/2014 | (e) Other (Specify) | Evan Blum | park early AM NYC USC work (5:15 am) | $45.00 |
| 6/17/2014 | (d) Ground Transportation | David Neyhart, CPA | Transportation to dinner. | $15.60 |
| 6/18/2014 | (c) Meals | Sean Allen, CFA, CPA, CIRA | Meal for S. Allen and M. Levee (travel) | $42.48 |
| 6/18/2014 | (c) Meals | Marc Levee | Lunch while on-site in Lexington, KY | $6.67 |
| 6/18/2014 | (c) Meals | Sean Allen, CFA, CPA, CIRA | Meal for S. Allen (travel) | $12.16 |
| 6/18/2014 | (c) Meals | Sean Allen, CFA, CPA, CIRA | Meal for S. Allen (travel) | $8.53 |
| 6/19/2014 | (b) Hotel | Marc Levee | Hotel in Lexington 6/17 - 6/19 | $295.80 |
| 6/19/2014 | Meals (Local) | David Neyhart, CPA | Meals on June 19th after 9 pm. | $14.70 |
| 6/19/2014 | (b) Hotel | Sean Allen, CFA, CPA, CIRA | Lodging - 3 nights in Lexington, KY | $428.38 |
| 6/19/2014 | (c) Meals | Sean Allen, CFA, CPA, CIRA | Meal for S. Allen (travel) | $11.19 |
| 6/19/2014 | (c) Meals | Marc Levee | Dinner for M. Levee and S. Allen while in Lexington, KY | $23.30 |
| 6/20/2014 | (c) Meals | Sean Allen, CFA, CPA, CIRA | Meal for S. Allen (travel) | $6.36 |
| 6/20/2014 | (d) Ground Transportation | Sean Allen, CFA, CPA, CIRA | Fuel | $12.70 |
| 6/20/2014 | (d) Ground Transportation | Sean Allen, CFA, CPA, CIRA | Transportation for S. Allen and M. Levee from LGA to New York, NY | $51.99 |
| 6/20/2014 | (d) Ground Transportation | Sean Allen, CFA, CPA, CIRA | Rental Car (6/18-6/20) | $178.18 |
| 6/20/2014 | (b) Hotel | David Neyhart, CPA | Hotel July 16th-July 20th. | $0.00 |
| 6/20/2014 | (b) Hotel | Marc Levee | Hotel in Lexington, KY (6/19 - 6/20) | $123.63 |
| 6/20/2014 | (c) Meals | Marc Levee | Breakfast in Lexington, KY | $5.67 |
| 6/23/2014 | Meals (Local) | Marc Levee | Dinner in NYC office | $9.89 |
| 6/24/2014 | (d) Ground Transportation | David Neyhart, CPA | Cab from Atlanta airport. | $0.00 |
| 6/24/2014 | Meals (Local) | David Neyhart, CPA | Meal in office - late PM | $9.89 |
| 6/24/2014 | (d) Ground Transportation | David Neyhart, CPA | Cab to New York Airport from office | $0.00 |
| 6/24/2014 | (b) Hotel | David Neyhart, CPA | Hotel July 22-24th. | $0.00 |
| 6/25/2014 | (d) Ground Transportation | Sean Allen, CFA, CPA, CIRA | Transportation from New York, NY to Dumont, NJ - after 9:00pm | $106.70 |
| 6/25/2014 | Meals (Local) | Evan Blum | Late night dinner in NJ with S Allen reviewing GR work | $11.83 |
| 6/26/2014 | (a) Transportation | Evan Blum | Airfare NWK-Louisville for hearing | $603.00 |
| 6/27/2014 | (b) Hotel | Evan Blum | Hotel - Lexington hearing | $160.01 |
| 6/27/2014 | (d) Ground Transportation | Evan Blum | Car rental - hearing | $219.35 |
| 6/27/2014 | (a) Transportation | Evan Blum | Airfare Louisville - NWK for hearing | $603.00 |
| 6/27/2014 | (e) Other (Specify) | Evan Blum | Parking LAG airport - hearing | $66.00 |
| 6/27/2014 | (c) Meals | Evan Blum | Dinner- airport - attend hearing | $30.95 |
| 6/28/2014 | (a) Transportation | Marc Levee | Airfare from LaGuardia to Lexington, KY | $1,362.00 |
| 6/29/2014 | (d) Ground Transportation | Sean Allen, CFA, CPA, CIRA | Car rental (6/29-7/2) | $261.67 |
| 6/29/2014 | (b) Hotel | Sean Allen, CFA, CPA, CIRA | Lodging in Lexington, KY (3 nights) | $451.39 |
| 6/29/2014 | (d) Ground Transportation | Sean Allen, CFA, CPA, CIRA | Transportation from Dumont, NJ to LGA | $151.96 |
| 6/29/2014 | (a) Transportation | Sean Allen, CFA, CPA, CIRA | Round trip coach airfare for S. Allen from New York, NY to Lexington, KY | $1,362.00 |
| 6/30/2014 | (c) Meals | Marc Levee | Dinner for M. Levee, S. Allen, and D. Neyhart in Lexington, KY | $41.24 |
| 6/30/2014 | (d) Ground Transportation | David Neyhart, CPA | Uber to Atlanta airport | $27.00 |
| 6/30/2014 | (d) Ground Transportation | David Neyhart, CPA | Cab from lexington airport. | $35.50 |
| 6/30/2014 | (a) Transportation | David Neyhart, CPA | Roundtrip flight from Atlanta to Lexington | $990.46 |
| 7/1/2014 | (c) Meals | Sean Allen, CFA, CPA, CIRA | Meal for S. Allen, M. Levee and D. Neyhart (travel) | $41.31 |
| 7/1/2014 | (b) Hotel | Evan Blum | Hotel all night work in NY - 6/18 | $376.43 |
| 7/1/2014 | (d) Ground Transportation | Sean Allen, CFA, CPA, CIRA | Transportation from LGA to New York, NY | $49.39 |

## June and July Itemized Expense Detail

| Date | Category | Person | Description | Amount |
|---|---|---|---|---|
| 7/1/2014 | (d) Ground Transportation | Sean Allen, CFA, CPA, CIRA | Transportation from Dumont, NJ to LGA (travel - June 29, invoice received in July) | $151.96 |
| 7/2/2014 | (c) Meals | David Neyhart, CPA | Dinner in lexington | $17.00 |
| 7/2/2014 | (d) Ground Transportation | Sean Allen, CFA, CPA, CIRA | Transportation from New York, NY to Dumont, NJ - after 9:00pm | $106.70 |
| 7/2/2014 | (d) Ground Transportation | Sean Allen, CFA, CPA, CIRA | Transportation for M. Levee and S. Allen from LGA to New York, NY | $39.30 |
| 7/2/2014 | (c) Meals | Sean Allen, CFA, CPA, CIRA | Meal for S. Allen (travel) | $5.19 |
| 7/2/2014 | (d) Ground Transportation | David Neyhart, CPA | Cab from Atlanta airport home | $49.75 |
| 7/2/2014 | (d) Ground Transportation | David Neyhart, CPA | Cab from hotel in lexington to USC office | $38.00 |
| 7/2/2014 | (d) Ground Transportation | Marc Levee | Late night car home from NYC office (11:45pm pick up) | $132.17 |
| 7/2/2014 | (b) Hotel | David Neyhart, CPA | Hotel stay in lexington for work on SOALS. | $295.00 |
| 7/2/2014 | (d) Ground Transportation | Sean Allen, CFA, CPA, CIRA | Transportation from New York, NY to Dumont, NJ (after 9:00 pm) | $106.70 |
| 7/2/2014 | (b) Hotel | Sean Allen, CFA, CPA, CIRA | Lodging - 3 nights in Lexington, KY | $439.32 |
| 7/2/2014 | (d) Ground Transportation | Sean Allen, CFA, CPA, CIRA | Transportation for S. Allen and M. Levee from LGA to New York, NY | $39.30 |
| 7/2/2014 | (c) Meals | Sean Allen, CFA, CPA, CIRA | Meal for S. Allen (travel) | $5.19 |
| 7/2/2014 | Meals (Local) | Marc Levee | Dinner in NYC office for S. Allen and M. Levee | $19.03 |
| 7/2/2014 | (b) Hotel | Marc Levee | 3 nights (6/29 - 7/2) at hotel in Lexington, KY | $449.28 |
| 7/3/2014 | (d) Ground Transportation | Marc Levee | Late night car home from NYC office (12:00 AM pick-up on evening of 6/23/14) | $121.56 |
| 7/3/2014 | (d) Ground Transportation | Marc Levee | Car from home to LaGuardia for flight to Lexington, KY (6/29/14) | $169.64 |
| 7/8/2014 | Other (Specify) | Copying, Teleconference & General | Pacer charges June 2014 | $18.00 |
| 7/9/2014 | (a) Transportation | Evan Blum | Airfare NWK-Louisvile 7/9 for budget meetings | $573.00 |
| 7/9/2014 | (a) Transportation | Marc Levee | Flight from Newark to Louisville for on-site meetings | $573.00 |
| 7/9/2014 | (d) Ground Transportation | Marc Levee | Car to Newark airport for trip to Lexington, KY for on-site work | $132.48 |
| 7/10/2014 | (c) Meals | Evan Blum | Dinner 7/10 with M Levee and M Windisch - budget meetings | $131.25 |
| 7/10/2014 | (b) Hotel | Marc Levee | One night hotel in Louisville, KY (7/9) | $182.87 |
| 7/10/2014 | (a) Transportation | Marc Levee | Flight from Lexington, KY to Newark for M. Levee and E. Blum | $822.00 |
| 7/11/2014 | (e) Other (Specify) | Evan Blum | NWK airport park 7/9-7/11 budget meetings | $78.00 |
| 7/11/2014 | (e) Other (Specify) | Evan Blum | internet - air - 7/19-7/11 budget meetings | $9.95 |
| 7/11/2014 | (d) Ground Transportation | Evan Blum | Car rental 7/9-7/11 budget meetings | $276.95 |
| 7/11/2014 | (b) Hotel | Evan Blum | Hotel 7/9-7/11 budget meetings | $210.36 |
| 7/13/2014 | (e) Other (Specify) | Sean Allen, CFA, CPA, CIRA | In-flight wi-fi for correspondence | $7.00 |
| 7/14/2014 | Meals (Local) | Sean Allen, CFA, CPA, CIRA | Meal in office - late PM | $11.00 |
| 7/14/2014 | Meals (Local) | Marc Levee | Dinner in NYC office | $11.50 |
| 7/14/2014 | Meals (Local) | Sean Allen, CFA, CPA, CIRA | Meal for S. Allen (late PM) | $8.85 |
| 7/15/2014 | (d) Ground Transportation | Sean Allen, CFA, CPA, CIRA | Transportation from New York, NY to Dumont, NJ (after 9:00 pm) | $106.70 |
| 7/15/2014 | Meals (Local) | Marc Levee | Dinner in NYC office for M. Levee and S. Allen | $24.69 |
| 7/15/2014 | (d) Ground Transportation | Marc Levee | Late night car home from NYC office on 7/15/2014 (10:45pm pick-up) | $110.34 |
| 7/15/2014 | (a) Transportation | Sean Allen, CFA, CPA, CIRA | Round trip coach airfare from Newark, NJ to Louisville, KY | $1,206.00 |
| 7/15/2014 | (d) Ground Transportation | David Neyhart, CPA | Cab home from office after 10. | $26.90 |
| 7/17/2014 | (c) Meals | Sean Allen, CFA, CPA, CIRA | Meal for S. Allen (travel) | $9.03 |
| 7/17/2014 | (e) Other (Specify) | Evan Blum | Gas 7/17 trip to company | $29.28 |
| 7/17/2014 | (e) Other (Specify) | Evan Blum | Breakfast airport 7/17 trip to 341 hearing | $4.58 |
| 7/17/2014 | (e) Other (Specify) | Sean Allen, CFA, CPA, CIRA | To download correspondence in Newark Airport | $7.95 |
| 7/17/2014 | (e) Other (Specify) | Sean Allen, CFA, CPA, CIRA | To download correspondence in Louisville Airport | $7.95 |
| 7/18/2014 | (e) Other (Specify) | Evan Blum | Parking NWK airport after 341 hearing | $66.00 |
| 7/18/2014 | (c) Meals | Evan Blum | Dinner 7/18 at airport after 341 hearing with M Levee | $44.75 |
| 7/18/2014 | (d) Ground Transportation | Evan Blum | Car rental 7/18 341 hearing | $124.23 |
| 7/18/2014 | (a) Transportation | Evan Blum | Airfare Rt Louisville- NWK 341 hearing | $1,206.00 |
| 7/18/2014 | (b) Hotel | Evan Blum | Hotel 7/17-7/18 341 hearing | $200.04 |
| 7/18/2014 | (d) Ground Transportation | Sean Allen, CFA, CPA, CIRA | Lodging for one night in Lexington, KY | $212.99 |
| 7/18/2014 | (d) Ground Transportation | Sean Allen, CFA, CPA, CIRA | Parking at EWR - 2 days | $29.13 |
| 7/28/2014 | (a) Transportation | Sean Allen, CFA, CPA, CIRA | Round trip coach airfare from New York, NY to Lexington, KY | $1,394.10 |
| 7/28/2014 | (b) Hotel | Sean Allen, CFA, CPA, CIRA | Four nights lodging (7/28-7/31) in Lexington, KY | $424.69 |
| 7/28/2014 | (c) Meals | Sean Allen, CFA, CPA, CIRA | Meal for S. Allen (travel) | $13.76 |
| 7/28/2014 | (d) Ground Transportation | Sean Allen, CFA, CPA, CIRA | Rental car | $372.96 |
| 7/29/2014 | (c) Meals | Sean Allen, CFA, CPA, CIRA | Meal for S. Allen (travel) | $5.08 |
| 7/29/2014 | Meals (Local) | David Neyhart, CPA | Dinner at office after 10 | $11.85 |
| 7/29/2014 | (d) Ground Transportation | David Neyhart, CPA | Cab home from office after 10. | $23.90 |
| 7/29/2014 | (c) Meals | Sean Allen, CFA, CPA, CIRA | Meal for S. Allen (travel) | $14.85 |
| 7/29/2014 | (d) Ground Transportation | Evan Blum | Car from NYC office to airport on 7/29 for budget meetings | $52.50 |
| 7/29/2014 | (b) Hotel | Evan Blum | Hotel 7/29 for budget meetings | $98.90 |
| 7/29/2014 | (c) Meals | Evan Blum | Meals 7/29 airport dinner | $34.40 |
| 7/29/2014 | (d) Ground Transportation | Evan Blum | Car rental 7/29 trip | $228.44 |
| 7/30/2014 | (d) Ground Transportation | David Neyhart, CPA | Cab home from office after 10. | $22.00 |
| 7/30/2014 | (b) Hotel | Evan Blum | Hotel 7/30 for budget meetings | $115.90 |
| 7/30/2014 | (c) Meals | Sean Allen, CFA, CPA, CIRA | Working Dinner - S. Allen, E. Gabbert, and E. Blum (travel) | $139.94 |
| 7/31/2014 | (c) Meals | Evan Blum | 7/31 airport dinner | $17.62 |
| 7/31/2014 | (c) Meals | Sean Allen, CFA, CPA, CIRA | Meal for S. Allen (travel) | $39.22 |

## June and July Itemized Expense Detail

| 7/31/2014 | (d) Ground Transportation | Evan Blum | car from airport to NY after returning from LEX budget meetings 7/31 | $83.00 |
|---|---|---|---|---|
| 7/31/2014 | (e) Other (Specify) | Evan Blum | Park NYC for trip to KY - budget meetings 7/19-7/31 | $135.00 |
| 7/31/2014 | (a) Transportation | Evan Blum | Airfare LAg - Lex budget meetings 7/29-7/31 | $672.10 |
| 7/31/2014 | (a) Transportation | Evan Blum | Airfare Lex - NWK 7/31 budget meetings | $460.10 |
| 7/31/2014 | (c) Meals | Sean Allen, CFA, CPA, CIRA | Meal for S. Allen (travel) | $5.08 |

|  |  |
|---|---|
| **Total** | **$25,487.28** |

# June Itemized Time Records

| Date | Category | Professional | Description | Hours |
|------|----------|--------------|-------------|-------|
| 6/14/2014 | Assumption/Rejection of Leases and Contracts | Sean Allen, CFA, CPA, CIRA | Begin preparation of summary of Forge agreements | 1.20 |
| 6/16/2014 | Assumption/Rejection of Leases and Contracts | Evan Blum | Review emails around Forge relationship and agreement to go back to contract terms | 0.20 |
| 6/18/2014 | Assumption/Rejection of Leases and Contracts | Evan Blum | Review GR memo on Forge contracts; discuss with S Allen; distribute to counsel | 0.90 |
| 6/18/2014 | Assumption/Rejection of Leases and Contracts | Sean Allen, CFA, CPA, CIRA | Discuss KOLMAR agreements with J. Collins | 0.50 |
| 6/18/2014 | Assumption/Rejection of Leases and Contracts | Sean Allen, CFA, CPA, CIRA | Discuss coal preparation lease agreement and operations with E. Blum | 0.90 |
| 6/19/2014 | Assumption/Rejection of Leases and Contracts | Evan Blum | Calls and emails with J Collins, M Windisch and counsel in regard to the Ivyton contract | 0.90 |
| 6/20/2014 | Assumption/Rejection of Leases and Contracts | Sean Allen, CFA, CPA, CIRA | Discuss executory contracts with M. Levee and E. Blum | 0.80 |
| 6/20/2014 | Assumption/Rejection of Leases and Contracts | Evan Blum | Review updated GR memo on Forge contracts | 0.40 |
| 6/20/2014 | Assumption/Rejection of Leases and Contracts | Evan Blum | Discuss executory contracts with M. Levee and S. Allen | 0.80 |
| 6/20/2014 | Assumption/Rejection of Leases and Contracts | Marc Levee | Discuss executory contracts with E. Blum and S. Allen | 0.80 |
| 6/22/2014 | Assumption/Rejection of Leases and Contracts | Evan Blum | Review emails around Bailey Blanton matter | 0.50 |
| 6/23/2014 | Assumption/Rejection of Leases and Contracts | David Neyhart, CPA | Review US coal and Kolmar Agreements | 3.10 |
| 6/24/2014 | Assumption/Rejection of Leases and Contracts | David Neyhart, CPA | Continue to review US coal and Kolmar Agreements | 2.90 |
| 6/24/2014 | Assumption/Rejection of Leases and Contracts | David Neyhart, CPA | Prepare memo on US Coal and Kolmar agreements | 1.30 |
| 6/25/2014 | Assumption/Rejection of Leases and Contracts | David Neyhart, CPA | Prepare and review memo on US Coal and Kolmar agreements | 2.40 |
| 6/25/2014 | Assumption/Rejection of Leases and Contracts | Evan Blum | Contract Highwall Mining contract - review and discuss with CFO | 0.40 |
| 6/25/2014 | Assumption/Rejection of Leases and Contracts | Evan Blum | Review additional correspondence related to proposed CAT payments on equipment notes; need for counsel to follow | 0.20 |
| 6/25/2014 | Assumption/Rejection of Leases and Contracts | Evan Blum | Review emails and respond - lease payments to CAT and komatsu | 0.40 |
| 6/30/2014 | Assumption/Rejection of Leases and Contracts | Evan Blum | Call with CFO to discuss Whayne Supply contract and attempt to get terms - follow with D Drebsky | 0.30 |
| 6/30/2014 | Assumption/Rejection of Leases and Contracts | Evan Blum | Review counsel email regarding Contract Highwall Mining - company need for them to perform under contract and back and forth with Contract Highwall in terms of moving equipment | 0.20 |
| | **Assumption/Rejection of Leases and Contracts Total** | | | **19.10** | **$** | **6,707.50** |
| 6/17/2014 | Business Operations | Marc Levee | Call with E. Blum, S. Allen, Erin re topics to be addressed in GR memo summarizing the company | 0.40 |
| 6/17/2014 | Business Operations | Sean Allen, CFA, CPA, CIRA | Call with E. Blum, M. Levee, Erin re topics to be addressed in GR memo summarizing the company | 0.40 |
| 6/17/2014 | Business Operations | Evan Blum | Review and respond to questions from JAD counsel in regard to USC operations | 0.40 |
| 6/17/2014 | Business Operations | Evan Blum | Call with S Allen, M Levee, Erin re topics to be addressed in GR memo summarizing the company | 0.40 |
| 6/18/2014 | Business Operations | Sean Allen, CFA, CPA, CIRA | Discuss cash management and operations with management (multiple meetings) | 1.60 |
| 6/18/2014 | Business Operations | Sean Allen, CFA, CPA, CIRA | Prepare for and meet with LRR engineering to discuss updates to LRR operations | 1.40 |
| 6/19/2014 | Business Operations | Evan Blum | Review emails re payment of bills - mechanics and timing - for valuation consulting firms | 0.20 |
| 6/19/2014 | Business Operations | Evan Blum | Review US Coal First Day Motion - cash management - and emails around same with comments | 0.60 |
| 6/19/2014 | Business Operations | Evan Blum | Review US Coal First day Motion - Utility; Joint Administration; Case management | 0.50 |
| 6/22/2014 | Business Operations | Evan Blum | Review emails around potential new bonding requirements at JAD and economic impact | 0.20 |
| 6/25/2014 | Business Operations | Sean Allen, CFA, CPA, CIRA | Discuss financial position and operations with management | 0.80 |
| 6/27/2014 | Business Operations | Evan Blum | Review GR inter company memo for counsel; mark and review with Erin | 0.90 |
| 6/27/2014 | Business Operations | Evan Blum | Post hearing, remain at US Coal for discussions with J Collins re operational issues | 0.70 |
| 6/30/2014 | Business Operations | Evan Blum | Review updated GR cash management memo and provide back to company to finalize | 0.40 |

# June Itemized Time Records

| Date | Category | Professional | Description | Hours | | |
|------|----------|-------------|-------------|-------|---|---|
| | | | Business Operations Total | 8.90 | $ | 4,177.50 |
| 6/12/2014 | Case Administration | Sean Allen, CFA, CPA, CIRA | Prepare for and attend hearing to consider first day motions | 6.30 | | |
| 6/12/2014 | Case Administration | Marc Levee | Attend first day hearing in the Eastern District of KY | 4.00 | | |
| 6/12/2014 | Case Administration | Marc Levee | Preparation for first day hearing with counsel, Company, and GR team | 1.50 | | |
| 6/12/2014 | Case Administration | Evan Blum | Attend First Day hearing in Lexington | 4.00 | | |
| 6/12/2014 | Case Administration | Evan Blum | Meet at Del Cotto with company and counsel to prepare for First day hearing | 2.00 | | |
| 6/12/2014 | Case Administration | Sean Allen, CFA, CPA, CIRA | Discuss follow up issues to be addressed following First Day hearing with Nixon and internally with E. Blum and M. Levee | 1.40 | | |
| 6/12/2014 | Case Administration | Marc Levee | Discuss follow up issues to be addressed following First Day hearing with Nixon and internally with E. Blum and S. Allen | 1.40 | | |
| 6/12/2014 | Case Administration | David Neyhart, CPA | Review key filings and motions for recent comparable coal bankruptcies. | 3.00 | | |
| 6/12/2014 | Case Administration | Evan Blum | Discuss follow up issues to be addressed following First Day hearing with S Allen & M Levee | 1.40 | | |
| 6/12/2014 | Case Administration | David Neyhart, CPA | Update summary powerpoint slides to reflect Black Diamond Mining. | 1.40 | | |
| 6/12/2014 | Case Administration | David Neyhart, CPA | Summarize prior day docket. | 0.30 | | |
| 6/13/2014 | Case Administration | David Neyhart, CPA | Summarize prior day docket. | 0.30 | | |
| 6/13/2014 | Case Administration | Sean Allen, CFA, CPA, CIRA | Meet with E. Blum re establishing GR plan re all issues that need to be addressed | 0.60 | | |
| 6/13/2014 | Case Administration | Evan Blum | Meet with S Allen re establishing GR plan re all issues that need to be addressed | 0.60 | | |
| 6/16/2014 | Case Administration | Sean Allen, CFA, CPA, CIRA | Status call with Nixon Peabody and E. Blum | 0.30 | | |
| 6/17/2014 | Case Administration | Evan Blum | Review Filings for US Coal to be submitted to Court | 0.50 | | |
| 6/17/2014 | Case Administration | David Neyhart, CPA | Review prior day docket. | 0.40 | | |
| 6/17/2014 | Case Administration | Evan Blum | Call with Chris at Nixon re A/P schedule; contract analysis; end of case liabilities | 0.40 | | |
| 6/17/2014 | Case Administration | Evan Blum | Call with Erin, Mike and John to discuss key case issues to be addressed over next day or two | 0.50 | | |
| 6/18/2014 | Case Administration | Evan Blum | Took calls from multiple law firms interested in serving as comm counsel | 0.60 | | |
| 6/18/2014 | Case Administration | David Neyhart, CPA | Review objections and notable interim motions. | 0.50 | | |
| 6/18/2014 | Case Administration | David Neyhart, CPA | Review prior day docket. | 0.40 | | |
| 6/19/2014 | Case Administration | David Neyhart, CPA | Review prior day docket. | 0.50 | | |
| 6/20/2014 | Case Administration | David Neyhart, CPA | Review docket for 6/19. | 0.40 | | |
| 6/20/2014 | Case Administration | Sean Allen, CFA, CPA, CIRA | Status call with management, Nixon Peabody, Delcotto | 0.70 | | |
| 6/21/2014 | Case Administration | Evan Blum | Calls with S Allen to review First Day Orders - Wages, Truckers - Key Vendors, Workers Comp, Royalties and Surety Bonds - in regard to confirming payments already approved and paid as well as reviewing timing of payments where subject to final order; emails to counsel re questions on these issues | 1.30 | | |
| 6/21/2014 | Case Administration | Sean Allen, CFA, CPA, CIRA | Calls with E. Blum to review First Day Orders - Wages, Truckers - Key Vendors, Workers Comp, Royalties and Surety Bonds - in regard to confirming payments already approved and paid as well as reviewing timing of payments where subject to final order; emails to counsel re questions on these issues | 1.30 | | |
| 6/21/2014 | Case Administration | Sean Allen, CFA, CPA, CIRA | Status call with management | 0.90 | | |
| 6/22/2014 | Case Administration | Evan Blum | Review US Coal wages filing and related emails | 0.50 | | |
| 6/23/2014 | Case Administration | David Neyhart, CPA | Review docket for 6/20 | 0.30 | | |
| 6/24/2014 | Case Administration | David Neyhart, CPA | Review docket for 6/23 | 0.50 | | |
| 6/24/2014 | Case Administration | Sean Allen, CFA, CPA, CIRA | Discuss upcoming hearing with E. Blum and Nixon Peabody, as well as analytical work in preparation thereof | 0.40 | | |
| 6/24/2014 | Case Administration | Evan Blum | Discuss upcoming hearing with S. Allen and Nixon Peabody, as well as analytical work in preparation thereof | 0.40 | | |
| 6/25/2014 | Case Administration | Evan Blum | Meet S Allen re GR work required; prioritize projects | 0.60 | | |
| 6/25/2014 | Case Administration | Sean Allen, CFA, CPA, CIRA | Meet with E. Blum re GR work required; prioritize projects | 0.60 | | |
| 6/25/2014 | Case Administration | David Neyhart, CPA | Review daily docket for 6/24 | 0.40 | | |
| 6/25/2014 | Case Administration | David Neyhart, CPA | Review cash management motion and relevant dockets. | 0.80 | | |
| 6/25/2014 | Case Administration | David Neyhart, CPA | Analyze share listing for outstanding warrants and options. | 1.20 | | |
| 6/26/2014 | Case Administration | Evan Blum | Meet with Nixon and Del Cotto to review motions and prepare for next day hearing - initial hearing for US Coal; follow for licking River | 0.80 | | |
| 6/27/2014 | Case Administration | David Neyhart, CPA | Status call with SA and review of UCC analysis. | 0.60 | | |
| 6/27/2014 | Case Administration | David Neyhart, CPA | Review Daily docket for 6/26 and 6/25. | 0.40 | | |
| 6/27/2014 | Case Administration | Evan Blum | Call with company and GR re priority work to be done - 2014 numbers; SOALS / SOFAS; end of case analysis. Schedule next week in Lexington | 0.80 | | |

# June Itemized Time Records

| Date | Category | Professional | Description | Hours |
|------|----------|--------------|-------------|-------|
| 6/27/2014 | Case Administration | Evan Blum | Attend first Day US Coal and second Licking River hearing in Lexington | 2.50 |
| 6/27/2014 | Case Administration | Evan Blum | Prepare for first day US Coal and second Licking River hearing - pre hearing at Del Cotto | 1.00 |
| 6/28/2014 | Case Administration | David Neyhart, CPA | Review docket for 6/27 | 0.40 |
| 6/30/2014 | Case Administration | Evan Blum | Call with S Allen late PM to discuss model progress in Lexington; status of issues GR to work on - SOALs, end case admin for committee; NOLs; etc | 0.50 |
| 6/30/2014 | Case Administration | Sean Allen, CFA, CPA, CIRA | Call with E. Blum late PM to discuss model progress in Lexington; status of issues GR to work on - SOALs, end case admin for committee; NOLs; etc | 0.50 |
| | | | **Case Administration Total** | **50.10** |

|  |  |  |  |  | $ | 20,352.50 |
|--|--|--|--|--|---|-----------|

| Date | Category | Professional | Description | Hours |
|------|----------|--------------|-------------|-------|
| 6/13/2014 | Cash Collateral and Post Petition Financing | Sean Allen, CFA, CPA, CIRA | Discuss estimation of various figures with E. Gabbert | 1.20 |
| 6/13/2014 | Cash Collateral and Post Petition Financing | Sean Allen, CFA, CPA, CIRA | Review proposed interim cash collateral order and discuss with E. Blum | 0.40 |
| 6/13/2014 | Cash Collateral and Post Petition Financing | Evan Blum | Discuss budget variance language in Cash Collateral Order with S Allen and have call with Nixon to discuss; review emails re change of such language | 0.60 |
| 6/13/2014 | Cash Collateral and Post Petition Financing | Evan Blum | Review marked cash collateral orders from Nixon and mark from Akin Gump | 0.60 |
| 6/13/2014 | Cash Collateral and Post Petition Financing | Evan Blum | Discuss updating of budget and preparation of projections - 13 week; 2014 and go forward with S Allen | 0.80 |
| 6/14/2014 | Cash Collateral and Post Petition Financing | Marc Levee | Projection assumptions for JAD - royalties, tax, coal prep, and G&A costs for cash collateral budget | 0.70 |
| 6/16/2014 | Cash Collateral and Post Petition Financing | Evan Blum | Call with CFO re receivable financing; timing of process; economics | 0.30 |
| 6/16/2014 | Cash Collateral and Post Petition Financing | Evan Blum | Discuss updated budget process and timing on call with S Allen and Nixon | 0.40 |
| 6/16/2014 | Cash Collateral and Post Petition Financing | Sean Allen, CFA, CPA, CIRA | Discuss cash collateral and other matters with JAD Seller Counsel and Nixon Peabody | 0.40 |
| 6/18/2014 | Cash Collateral and Post Petition Financing | Sean Allen, CFA, CPA, CIRA | Begin preparation of updates to budgets | 2.20 |
| 6/19/2014 | Cash Collateral and Post Petition Financing | Marc Levee | Discuss shipping forecast at JAD with S. Allen | 0.40 |
| 6/19/2014 | Cash Collateral and Post Petition Financing | Sean Allen, CFA, CPA, CIRA | Begin revisions to JAD budget per discussions held earlier | 3.10 |
| 6/19/2014 | Cash Collateral and Post Petition Financing | Sean Allen, CFA, CPA, CIRA | Meet with management and engineering to revise JAD budget | 3.90 |
| 6/19/2014 | Cash Collateral and Post Petition Financing | Sean Allen, CFA, CPA, CIRA | Prepare for JAD budget discussion | 1.20 |
| 6/19/2014 | Cash Collateral and Post Petition Financing | Marc Levee | Revise JAD budget per management meeting | 1.80 |
| 6/19/2014 | Cash Collateral and Post Petition Financing | Marc Levee | Prepare for and participate in meeting with management regarding the budget at JAD | 6.80 |
| 6/19/2014 | Cash Collateral and Post Petition Financing | Evan Blum | Emails with CFO regarding financing approvals at committee level; next steps; EB followed with email to group | 0.20 |
| 6/19/2014 | Cash Collateral and Post Petition Financing | Evan Blum | Review professional fee assumptions in budget | 0.30 |
| 6/20/2014 | Cash Collateral and Post Petition Financing | Sean Allen, CFA, CPA, CIRA | Revise LRR budget | 1.80 |
| 6/20/2014 | Cash Collateral and Post Petition Financing | Sean Allen, CFA, CPA, CIRA | Discuss budget with management and E. Blum | 0.80 |
| 6/20/2014 | Cash Collateral and Post Petition Financing | Sean Allen, CFA, CPA, CIRA | Correspondence with counsel re: parent company reimbursements | 0.30 |
| 6/20/2014 | Cash Collateral and Post Petition Financing | Evan Blum | Discuss budget with Management and S. Allen | 0.80 |
| 6/20/2014 | Cash Collateral and Post Petition Financing | Marc Levee | Follow up internal meeting regarding JAD budget | 0.60 |
| 6/20/2014 | Cash Collateral and Post Petition Financing | Marc Levee | Update conference call with all debtor professionals and the Company to discuss interim budget and other matters | 0.60 |
| 6/20/2014 | Cash Collateral and Post Petition Financing | Marc Levee | Internal meeting to discuss JAD budget with GR team | 0.80 |
| 6/20/2014 | Cash Collateral and Post Petition Financing | Evan Blum | Work on line by line review of LRR cash collateral budget for update; discuss open issues internally and with company | 1.20 |
| 6/20/2014 | Cash Collateral and Post Petition Financing | Evan Blum | Work on line by line updating cash collateral budget for JAD internally; clarify issues that remain to be addressed | 1.40 |
| 6/21/2014 | Cash Collateral and Post Petition Financing | Sean Allen, CFA, CPA, CIRA | Revise and finalize budget per various discussions | 9.50 |
| 6/21/2014 | Cash Collateral and Post Petition Financing | Evan Blum | call with S Allen re treatment of payments to valuation professionals in cash collateral budget; emails to counsel and company to clarify | 0.40 |

## June Itemized Time Records

| Date | Category | Professional | Description | Hours |
|------|----------|--------------|-------------|-------|
| 6/21/2014 | Cash Collateral and Post Petition Financing | Evan Blum | Call with S Allen regarding treatment of equipment notes and capital leases in cash collateral budget; emails to company and counsel to clarify details | 0.50 |
| 6/21/2014 | Cash Collateral and Post Petition Financing | Sean Allen, CFA, CPA, CIRA | Discuss JAD assumptions with US Coal management and JAD engineering and M. Thomas | 0.40 |
| 6/21/2014 | Cash Collateral and Post Petition Financing | Evan Blum | Call with S Allen to discuss updated JAD model for updated cash collateral budget after JAD call - review changes in operating and timing assumptions | 0.40 |
| 6/21/2014 | Cash Collateral and Post Petition Financing | Evan Blum | Discuss updated prof fee assumptions in updated cash collateral budget with S Allen and compose multiple emails to counsel to clarify changes | 0.50 |
| 6/21/2014 | Cash Collateral and Post Petition Financing | Evan Blum | Call with company - John, Mike, Erin, and Sean to discuss the updated budget needed to be submitted Monday - current operations assumptions at LRR and JAD and need to follow on JAD this AM; discuss restructuring line items; admin line items to be discussed later in weekend | 1.00 |
| 6/21/2014 | Cash Collateral and Post Petition Financing | Evan Blum | Review and respond on emails on timing of KEIP payments in updated cash collateral budget | 0.20 |
| 6/22/2014 | Cash Collateral and Post Petition Financing | Marc Levee | Continue to work on revised cash collateral presentation - LRR division | 1.40 |
| 6/22/2014 | Cash Collateral and Post Petition Financing | Marc Levee | Revisions to presentation and budget; send for senior review | 0.20 |
| 6/22/2014 | Cash Collateral and Post Petition Financing | Marc Levee | Further updates to revised presentation for cash collateral budget - JAD division | 2.40 |
| 6/22/2014 | Cash Collateral and Post Petition Financing | Marc Levee | Continue to update cash collateral presentation - JAD division | 1.00 |
| 6/22/2014 | Cash Collateral and Post Petition Financing | Marc Levee | Revise cash collateral presentation to reflect updates to budgets - LRR division | 1.60 |
| 6/22/2014 | Cash Collateral and Post Petition Financing | Evan Blum | Review emails around royalty payments in cash collateral budget consistent with interim order and reviewed schedule of payments filed to make certain consistent | 0.60 |
| 6/23/2014 | Cash Collateral and Post Petition Financing | Marc Levee | Review cash collateral presentation with S. Allen and E. Blum | 1.00 |
| 6/23/2014 | Cash Collateral and Post Petition Financing | Sean Allen, CFA, CPA, CIRA | Meet with E. Blum and M. Levee to finalize budget | 5.30 |
| 6/23/2014 | Cash Collateral and Post Petition Financing | Evan Blum | Review updated GR cash collateral memo on updated cash collateral budget and provide comments to S Allen and M Levee | 1.00 |
| 6/23/2014 | Cash Collateral and Post Petition Financing | Evan Blum | Call with company and GR related to Kolmar barge payments to make certain are appropriately picked up in First Amended Cash Collateral Budget - JAD and LRR - make final changes and submit First Amended Cash Collateral Budget (and first US Coal budget) | 0.50 |
| 6/23/2014 | Cash Collateral and Post Petition Financing | Evan Blum | Work on Updated Cash Collateral Memo around updated budget | 1.90 |
| 6/23/2014 | Cash Collateral and Post Petition Financing | Marc Levee | Several iterations and discussions internally and with Company regarding revised budgets for both LRR and JAD divisions in preparation for filing with the court | 4.40 |
| 6/23/2014 | Cash Collateral and Post Petition Financing | Evan Blum | Call with company and counsel to review updated Cash Collateral Budget - JAD and LRR | 0.40 |
| 6/23/2014 | Cash Collateral and Post Petition Financing | Evan Blum | Review and discuss updated cash collateral budget for LRR and JAD in meetings with S Allen and M Levee | 1.50 |
| 6/23/2014 | Cash Collateral and Post Petition Financing | Evan Blum | Review first draft of updated GR Updated Cash Collateral Memo and provide comments in meeting with S Allen and M Levee | 1.50 |
| 6/23/2014 | Cash Collateral and Post Petition Financing | Marc Levee | Add schedules and executive summary to cash collateral presentation based on today's internal meetings | 2.50 |
| 6/23/2014 | Cash Collateral and Post Petition Financing | Marc Levee | Review and revise cash collateral presentation based on today's internal meetings | 2.10 |
| 6/23/2014 | Cash Collateral and Post Petition Financing | Marc Levee | Review draft of cash collateral presentation with E. Blum and S. Allen | 1.00 |
| 6/23/2014 | Cash Collateral and Post Petition Financing | Marc Levee | Revise cash collateral presentation | 2.00 |
| 6/24/2014 | Cash Collateral and Post Petition Financing | Marc Levee | Continue to prepare schedules for executive summary of cash collateral presentation | 0.60 |
| 6/24/2014 | Cash Collateral and Post Petition Financing | Sean Allen, CFA, CPA, CIRA | Review of updated budget memo with E. Blum | 0.40 |
| 6/24/2014 | Cash Collateral and Post Petition Financing | Marc Levee | Additional revisions to draft of cash collateral presentation | 0.50 |
| 6/24/2014 | Cash Collateral and Post Petition Financing | Sean Allen, CFA, CPA, CIRA | Finalize review of updated budget memo | 0.80 |
| 6/24/2014 | Cash Collateral and Post Petition Financing | Marc Levee | Discuss revisions to cash collateral presentation and send to counsel for review | 0.60 |
| 6/24/2014 | Cash Collateral and Post Petition Financing | Evan Blum | Review of updated budget memo with S. Allen | 0.40 |
| 6/25/2014 | Cash Collateral and Post Petition Financing | Evan Blum | Speak with potential DIP lender regarding potential financing | 0.20 |

## June Itemized Time Records

| Date | Category | Professional | Description | Hours | | |
|------|----------|--------------|-------------|-------|---|---|
| 6/25/2014 | Cash Collateral and Post Petition Financing | Evan Blum | Email correspondence with CFO re bank board approval of receivables line; next steps; involve counsel | 0.40 | | |
| 6/25/2014 | Cash Collateral and Post Petition Financing | Evan Blum | Review Cash Collateral Order entered by the Court on 6/16 in preparation for meeting with committee | 0.90 | | |
| 6/26/2014 | Cash Collateral and Post Petition Financing | Sean Allen, CFA, CPA, CIRA | Discuss revised budget and other matters with L. Delcotto | 0.80 | | |
| 6/29/2014 | Cash Collateral and Post Petition Financing | Evan Blum | Review final draft of GR cash collateral memo related to First Amended Budget | 1.20 | | |
| 6/30/2014 | Cash Collateral and Post Petition Financing | Evan Blum | Distribute updated cash collateral memo to JAD, ECM and committee counsel with attached cover email | 0.40 | | |
| 6/30/2014 | Cash Collateral and Post Petition Financing | Marc Levee | Revise cash collateral presentation | 0.40 | | |
| 6/30/2014 | Cash Collateral and Post Petition Financing | Marc Levee | Further revisions to cash collateral presentation and send for senior review and submission | 0.60 | | |
| 6/30/2014 | Cash Collateral and Post Petition Financing | Evan Blum | Review comments on GR Cash Collateral memo with M Levee | 0.50 | | |
| | | | **Cash Collateral and Post Petition Financing Total** | **87.50** | **$** | **35,312.50** |
| 6/16/2014 | Claims Administration | Sean Allen, CFA, CPA, CIRA | Review JAD Seller questions and analyze response | 0.80 | | |
| 6/16/2014 | Claims Administration | Evan Blum | Call with G Pavey regarding responses to JAD concerns/questions | 0.30 | | |
| 6/16/2014 | Claims Administration | Evan Blum | Pre call with Nixon and Del Cotto; call with Stoll Kenan re case process | 0.80 | | |
| 6/27/2014 | Claims Administration | David Neyhart, CPA | Review items needed for gap period and 503 b9 claims and prepare document request list | 1.40 | | |
| 6/29/2014 | Claims Administration | Evan Blum | Review email from Del Cotto regarding timing of gap claims for each entity in this case | 0.20 | | |
| 6/29/2014 | Claims Administration | Evan Blum | Review internal GR memo on analysis needed for admin - end of case claims | 0.30 | | |
| 6/30/2014 | Claims Administration | David Neyhart, CPA | Review gap period payments | 1.10 | | |
| | | | **Claims Administration Total** | **4.90** | **$** | **1,782.50** |
| 6/19/2014 | Fee/Employment Applications | Evan Blum | Review US Coal GR Declaration and Motion to Employ; sign Declaration and return | 0.50 | | |
| 6/19/2014 | Fee/Employment Applications | Evan Blum | Review E&Y payment emails re treatment of bill | 0.20 | | |
| 6/25/2014 | Fee/Employment Applications | Evan Blum | Review Limited Objection by committee to GR; review GR affidavit and respond to counsel in preparation of their formal response | 0.50 | | |
| | | | **Fee/Employment Applications Total** | **1.20** | **$** | **690.00** |
| 6/16/2014 | Financial Analysis/Capital Structure | Sean Allen, CFA, CPA, CIRA | Multiple correspondence with management and counsel regarding equipment note financing | 0.40 | | |
| 6/16/2014 | Financial Analysis/Capital Structure | Evan Blum | Call with Chris on financing structure issues; equipment note payments | 0.30 | | |
| 6/16/2014 | Financial Analysis/Capital Structure | Sean Allen, CFA, CPA, CIRA | Status call with E. Gabbert regarding financial status | 0.40 | | |
| 6/19/2014 | Financial Analysis/Capital Structure | Evan Blum | Review comments on Lien Summary from ECM counsel and correspond with ECM and Debtor counsel re various adjustments to Summary | 0.80 | | |
| 6/19/2014 | Financial Analysis/Capital Structure | Evan Blum | Review Corporate Ownership Statements; Equity Security Holder List; emails on filing requirements around same | 0.60 | | |
| 6/22/2014 | Financial Analysis/Capital Structure | David Neyhart, CPA | Review of codebtor relationships | 0.40 | | |
| 6/25/2014 | Financial Analysis/Capital Structure | Evan Blum | Create GR memo on related party transactions; review drafts and mark; provide changes | 0.80 | | |
| 6/25/2014 | Financial Analysis/Capital Structure | Steven Prager | Review JAD Bridge Security Agreement of Assets | 4.10 | | |
| 6/25/2014 | Financial Analysis/Capital Structure | Sean Allen, CFA, CPA, CIRA | Draft intercompany transaction memo (including research and analysis) | 2.60 | | |
| 6/25/2014 | Financial Analysis/Capital Structure | Evan Blum | Calls with Erin and Mike on GR memo on related party transactions | 0.30 | | |
| 6/25/2014 | Financial Analysis/Capital Structure | Sean Allen, CFA, CPA, CIRA | Discuss intercompany analysis with D. Neyhart | 0.30 | | |
| 6/25/2014 | Financial Analysis/Capital Structure | Sean Allen, CFA, CPA, CIRA | Correspondence re: intercompany analysis with D. Neyhart | 0.40 | | |
| 6/25/2014 | Financial Analysis/Capital Structure | Sean Allen, CFA, CPA, CIRA | Discuss intercompany transactions with E. Gabbert | 0.60 | | |
| 6/25/2014 | Financial Analysis/Capital Structure | David Neyhart, CPA | Calls with SA and EG regarding intercompany acocunts | 0.60 | | |

# June Itemized Time Records

| Date | Category | Professional | Description | Hours |
|---|---|---|---|---|
| 6/26/2014 | Financial Analysis/Capital Structure | David Neyhart, CPA | Review and update intercompany memo | 2.00 |
| 6/26/2014 | Financial Analysis/Capital Structure | Evan Blum | Work on GR related party transactions; review with Erin, make changes and distribute internally | 0.80 |
| 6/27/2014 | Financial Analysis/Capital Structure | Sean Allen, CFA, CPA, CIRA | Continue and finalize intercompany transaction memo (including research and analysis) | 1.70 |
| 6/30/2014 | Financial Analysis/Capital Structure | David Neyhart, CPA | Review list of secured creditors and verify default interest amounts | 0.90 |
| 6/30/2014 | Financial Analysis/Capital Structure | David Neyhart, CPA | Analyze secured claims on an entity basis | 1.20 |
| 6/30/2014 | Financial Analysis/Capital Structure | Evan Blum | Review and revise memo that summarizes ownership of various debt vehicles to provide as requested to committee; follow with CFO and finalize | 0.80 |
| | | | **Financial Analysis/Capital Structure** | **20.00**    $    **6,836.00** |
| 6/12/2014 | Financial Reporting | Marc Levee | Continue work on certain outstanding SOFA questions | 1.40 |
| 6/13/2014 | Financial Reporting | Marc Levee | Discuss statutory filings with S. Allen | 0.40 |
| 6/13/2014 | Financial Reporting | Sean Allen, CFA, CPA, CIRA | Discuss preparation of Schedule of Financial Affairs with M. Levee | 0.40 |
| 6/13/2014 | Financial Reporting | Marc Levee | Continue to work SOFA's - Question 9 for all debtors | 1.50 |
| 6/13/2014 | Financial Reporting | Marc Levee | Prepare and insert answers to SOFA #14 for LRR and JAD | 0.80 |
| 6/13/2014 | Financial Reporting | Marc Levee | Various discussion with Company and D. Neyhart regarding certain SOFA questions for all debtors | 0.90 |
| 6/13/2014 | Financial Reporting | David Neyhart, CPA | Call with ML and US Coal Senior Accountant discussing schedules and SOFA | 0.90 |
| 6/14/2014 | Financial Reporting | Marc Levee | Review SOFA task list; prepare excel schedule for SOFA 3c for LRR | 0.60 |
| 6/14/2014 | Financial Reporting | Marc Levee | Begin preparing global notes and disclaimer to Schedules and SOFAs | 0.40 |
| 6/15/2014 | Financial Reporting | Marc Levee | Prepare global notes to the SOFAs and Schedules | 0.80 |
| 6/15/2014 | Financial Reporting | Marc Levee | Continue to work on global notes to SOFAs and Schedules | 0.20 |
| 6/16/2014 | Financial Reporting | Marc Levee | Continue to prepare global notes and disclaimers for the Schedules and SOFAs | 0.70 |
| 6/16/2014 | Financial Reporting | Marc Levee | Review and insert certain SOFA answers for JAD Coal | 0.20 |
| 6/16/2014 | Financial Reporting | Marc Levee | Prepare for and participate in discussion with D. Neyhart regarding statutory filing requirements | 1.70 |
| 6/16/2014 | Financial Reporting | Marc Levee | Update Fox Knob's SOFA per Company responses | 0.30 |
| 6/16/2014 | Financial Reporting | Marc Levee | Review draft versions of LRR division SOFAs | 1.50 |
| 6/16/2014 | Financial Reporting | David Neyhart, CPA | Research info needed from client for summary of schedules. | 1.30 |
| 6/16/2014 | Financial Reporting | David Neyhart, CPA | Meeting with ML to discuss statutory requirements for summary of schedules. | 1.00 |
| 6/16/2014 | Financial Reporting | Marc Levee | Meeting with D. Neyhart and review of Best Case softwared | 0.90 |
| 6/16/2014 | Financial Reporting | David Neyhart, CPA | Meeting with ML and review of Best Case software | 0.90 |
| 6/17/2014 | Financial Reporting | Marc Levee | On-site - discuss statutory filing requirements with S. Allen and company (SOFAs and MORs) | 5.80 |
| 6/17/2014 | Financial Reporting | Sean Allen, CFA, CPA, CIRA | Review statutory filings with M. Levee and management | 5.90 |
| 6/17/2014 | Financial Reporting | David Neyhart, CPA | Review statutory requirements for schedules, preparation of request list and distribution of request list to BM | 3.40 |
| 6/18/2014 | Financial Reporting | Sean Allen, CFA, CPA, CIRA | Various correspondence and conversation with Delcotto with regarding statutory reporting questions (equity table) | 0.40 |
| 6/18/2014 | Financial Reporting | Sean Allen, CFA, CPA, CIRA | Various correspondence with Nixon Peabody regarding statutory reporting questions (litigation, setoff, etc) | 0.60 |
| 6/18/2014 | Financial Reporting | Sean Allen, CFA, CPA, CIRA | Begin preparation of Week 1 variance report | 2.10 |
| 6/18/2014 | Financial Reporting | Marc Levee | Work on statutory filings for all debtors with Company | 2.80 |
| 6/18/2014 | Financial Reporting | Marc Levee | Updates to statutory filings - SOFAs | 0.70 |
| 6/19/2014 | Financial Reporting | Sean Allen, CFA, CPA, CIRA | Finalize and distribute Week 1 variance report | 1.80 |
| 6/19/2014 | Financial Reporting | Sean Allen, CFA, CPA, CIRA | Multiple conversations and correspondence with management regarding post-petition interest payments on equipment notes | 0.60 |
| 6/19/2014 | Financial Reporting | Marc Levee | Discuss statutory filing requirements with counsel and Company | 0.70 |
| 6/19/2014 | Financial Reporting | Evan Blum | Review GR variance report related to cash collateral budget | 0.50 |
| 6/19/2014 | Financial Reporting | Marc Levee | Work on top 20 unsecured creditor listing for US Coal and revised consolidated top 40 to include US Coal creditors | 0.30 |
| 6/20/2014 | Financial Reporting | David Neyhart, CPA | Review of document request list for summary of schedules and call with BM regarding. | 0.40 |
| 6/20/2014 | Financial Reporting | Sean Allen, CFA, CPA, CIRA | Analyze variance to previous JAD budget | 0.40 |
| 6/20/2014 | Financial Reporting | David Neyhart, CPA | Preparation of Schedule E - unsecured creditors. | 0.30 |
| 6/20/2014 | Financial Reporting | Marc Levee | Discuss remaining SOFA open items with Company | 0.30 |
| 6/20/2014 | Financial Reporting | Evan Blum | Review and OK week 1 variance report to be provided to interested parties | 0.40 |
| 6/21/2014 | Financial Reporting | Marc Levee | Updates to US Coal SOFA | 1.60 |

# June Itemized Time Records

| Date | Category | Professional | Description | Hours |
|------|----------|--------------|-------------|-------|
| 6/22/2014 | Financial Reporting | David Neyhart, CPA | Preparation of Schedule E - unsecured creditors | 2.70 |
| 6/23/2014 | Financial Reporting | David Neyhart, CPA | Further work to prepare schedules E and F | 1.70 |
| 6/24/2014 | Financial Reporting | Marc Levee | Finalize draft versions of all SOFAs and send for Company review | 2.00 |
| 6/24/2014 | Financial Reporting | Marc Levee | Discuss SOFA items with Company - payments to insiders | 0.30 |
| 6/24/2014 | Financial Reporting | Marc Levee | Review each Debtors' SOFA and prepare to send for Company review | 1.70 |
| 6/24/2014 | Financial Reporting | Marc Levee | Complete schedules and revisions to draft and send for senior review | 0.60 |
| 6/25/2014 | Financial Reporting | Sean Allen, CFA, CPA, CIRA | Begin preparation of variance report for week 2 | 2.10 |
| 6/25/2014 | Financial Reporting | Evan Blum | Review email correspondence on SOFAs - questions/answers with company | 0.30 |
| 6/25/2014 | Financial Reporting | David Neyhart, CPA | Review material for Schedule E | 0.30 |
| 6/25/2014 | Financial Reporting | David Neyhart, CPA | Prepare Schedule F with updated unsecured creditors | 1.50 |
| 6/26/2014 | Financial Reporting | David Neyhart, CPA | Review material provided for schedule A | 0.30 |
| 6/26/2014 | Financial Reporting | David Neyhart, CPA | Review material provided for schedule G | 0.30 |
| 6/26/2014 | Financial Reporting | David Neyhart, CPA | Prepare schedule E | 0.90 |
| 6/26/2014 | Financial Reporting | Evan Blum | Review GR prepared variance report for distribution for week 2 | 0.40 |
| 6/27/2014 | Financial Reporting | David Neyhart, CPA | Review and prepare schedule D | 0.90 |
| 6/27/2014 | Financial Reporting | Sean Allen, CFA, CPA, CIRA | Discuss SOFAs with M. Levee | 0.40 |
| 6/27/2014 | Financial Reporting | Marc Levee | Review drafts of Schedules E and F | 0.40 |
| 6/27/2014 | Financial Reporting | David Neyhart, CPA | Review schedule | 0.50 |
| 6/27/2014 | Financial Reporting | Marc Levee | Discussions with GR team regarding timing of statutory filings and information regarding schedules E and F | 1.50 |
| 6/27/2014 | Financial Reporting | David Neyhart, CPA | Review outstanding items for schedules | 0.80 |
| 6/27/2014 | Financial Reporting | David Neyhart, CPA | Status call with ML and review of schedules | 0.50 |
| 6/27/2014 | Financial Reporting | Marc Levee | Prepare draft of global notes, for all Debtors, to SOFAs | 2.00 |
| 6/27/2014 | Financial Reporting | David Neyhart, CPA | Prepare list of equity security holders for filing. | 2.20 |
| 6/28/2014 | Financial Reporting | David Neyhart, CPA | Update list of equity security holders for filing. | 0.80 |
| 6/28/2014 | Financial Reporting | David Neyhart, CPA | Prepare schedule D | 1.80 |
| 6/28/2014 | Financial Reporting | David Neyhart, CPA | Review and prepare schedule e | 0.40 |
| 6/28/2014 | Financial Reporting | David Neyhart, CPA | Review statutory requirements for schedule h | 0.40 |
| 6/29/2014 | Financial Reporting | Evan Blum | Review global notes to SOFAs | 0.40 |
| 6/29/2014 | Financial Reporting | Evan Blum | Review SOFAs for each debtor entity | 1.00 |
| 6/29/2014 | Financial Reporting | David Neyhart, CPA | Preparation of Schedule A | 1.10 |
| 6/30/2014 | Financial Reporting | David Neyhart, CPA | Prepare corporate ownership statement (rule 7007.1). | 0.70 |
| 6/30/2014 | Financial Reporting | David Neyhart, CPA | Meeting with BM to discuss summary of schedules | 0.60 |
| 6/30/2014 | Financial Reporting | David Neyhart, CPA | Review initial documents provided for Schedule B | 0.80 |
| 6/30/2014 | Financial Reporting | David Neyhart, CPA | Review outstanding items needed for schedules with BM | 1.10 |
| 6/30/2014 | Financial Reporting | David Neyhart, CPA | Update Schedule D to include default interest | 0.40 |
| 6/30/2014 | Financial Reporting | David Neyhart, CPA | Update schedule F to include disputed payments | 0.70 |
| 6/30/2014 | Financial Reporting | Evan Blum | Review company comments to SOFAs | 0.40 |
| 6/30/2014 | Financial Reporting | Marc Levee | Revise certain schedules to statutory filing requirements | 0.20 |
| 6/30/2014 | Financial Reporting | Evan Blum | Review April financials | 0.20 |
| | | | **Financial Reporting Total** | **81.10** $    25,032.50 |
| 6/18/2014 | Meetings of and Communications with Creditors | Evan Blum | Review committee announced by trustee; discuss with Nixon | 0.20 |
| 6/25/2014 | Meetings of and Communications with Creditors | Sean Allen, CFA, CPA, CIRA | Discuss UCC meeting with E. Blum and analysis to be prepared | 0.40 |
| 6/26/2014 | Meetings of and Communications with Creditors | Evan Blum | Post committee meeting, call with company management to review meeting and discuss items we need to address | 0.60 |
| 6/26/2014 | Meetings of and Communications with Creditors | Evan Blum | Initial meeting with Committee counsel in Lexington with Nixon and Del Cotto | 1.80 |
| 6/26/2014 | Meetings of and Communications with Creditors | Evan Blum | Pre meet with Committee counsel, meet with Nixon and Del Cottto in Lexington | 1.50 |
| 6/27/2014 | Meetings of and Communications with Creditors | Sean Allen, CFA, CPA, CIRA | Load data room with documents per Committee request | 3.40 |
| 6/27/2014 | Meetings of and Communications with Creditors | Sean Allen, CFA, CPA, CIRA | Discuss data room management with M. Glade | 0.30 |
| 6/27/2014 | Meetings of and Communications with Creditors | Marshall Glade, CPA | Call with S Allen to discuss UCC requests; review request list; respond to various appraisal emails | 1.60 |

# June Itemized Time Records

| Date | Category | Professional | Description | Hours |
|------|----------|--------------|-------------|-------|
| 6/29/2014 | Meetings of and Communications with Creditors | Evan Blum | Review diligence list provided by committee counsel; review initial GR response | 0.50 |
| 6/30/2014 | Meetings of and Communications with Creditors | Evan Blum | Review updated GR response to committee diligence list | 0.30 |
| 6/30/2014 | Meetings of and Communications with Creditors | Marshall Glade, CPA | Review, analyze, organize responses to UCC | 1.60 |

**Meetings of and Communications with Creditors Total**  **12.20**  **$    5,555.00**

| Date | Category | Professional | Description | Hours |
|------|----------|--------------|-------------|-------|
| 6/14/2014 | Plan and Disclosure Statement (incl. Business Plan) | Marc Levee | Work on remainder of assumptions for JAD projection model | 0.70 |
| 6/14/2014 | Plan and Disclosure Statement (incl. Business Plan) | Marc Levee | Projection assumptions for JAD - maintenance, explosives, and transportation costs | 1.60 |
| 6/15/2014 | Plan and Disclosure Statement (incl. Business Plan) | Marc Levee | Begin to prepare JAD projected P&L for POR | 0.80 |
| 6/17/2014 | Plan and Disclosure Statement (incl. Business Plan) | Evan Blum | Discuss with counsel agreed upon split between JAD sellers and ECM certain equipment located at each others site; discuss prior conversations on topic | 0.40 |
| 6/18/2014 | Plan and Disclosure Statement (incl. Business Plan) | Evan Blum | Call with D Drebsky re term sheet; discuss issues that may or may not be open; have sent to JAD counsel | 0.20 |
| 6/18/2014 | Plan and Disclosure Statement (incl. Business Plan) | Evan Blum | Call with J Collins re term sheet issues and whether previously resolved between ECM and JAD sellers | 0.20 |
| 6/18/2014 | Plan and Disclosure Statement (incl. Business Plan) | Marc Levee | On-site - Prepare for and participate in meeting with management to discuss plan projection assumptions | 3.60 |
| 6/19/2014 | Plan and Disclosure Statement (incl. Business Plan) | Evan Blum | Review comments by JAD counsel re term sheet issues and discuss with Nixon to resolve and finalize | 0.20 |
| 6/24/2014 | Plan and Disclosure Statement (incl. Business Plan) | Marc Levee | Discuss plan of reorganization projections with S. Allen | 0.90 |
| 6/24/2014 | Plan and Disclosure Statement (incl. Business Plan) | Sean Allen, CFA, CPA, CIRA | Discuss process of projecting financial results for both divisions with M. Levee | 0.90 |
| 6/26/2014 | Plan and Disclosure Statement (incl. Business Plan) | Evan Blum | Review markup to term sheet provided by ECM counsel and JAD counsel | 0.70 |
| 6/27/2014 | Plan and Disclosure Statement (incl. Business Plan) | Sean Allen, CFA, CPA, CIRA | Discuss 2014 projections with management and E. Blum | 0.70 |
| 6/27/2014 | Plan and Disclosure Statement (incl. Business Plan) | Sean Allen, CFA, CPA, CIRA | Correspondence and follow up conversation with D. Neyhart concerning Gap claims analysis, administrative expenses | 1.80 |
| 6/27/2014 | Plan and Disclosure Statement (incl. Business Plan) | Sean Allen, CFA, CPA, CIRA | Update projected shipping schedules and accounts receivables for 2014 projections | 2.40 |
| 6/27/2014 | Plan and Disclosure Statement (incl. Business Plan) | Evan Blum | Discuss 2014 projections with management and S. Allen | 0.70 |
| 6/28/2014 | Plan and Disclosure Statement (incl. Business Plan) | Sean Allen, CFA, CPA, CIRA | Prepare financial models (from various sources) for meetings early next week; consolidate multiple models, accommodate both financial reporting and cash flow projections | 4.20 |
| 6/29/2014 | Plan and Disclosure Statement (incl. Business Plan) | Sean Allen, CFA, CPA, CIRA | Prepare financial models (from various sources) for meetings early next week; consolidate multiple models, accommodate both financial reporting and cash flow projections | 6.50 |
| 6/30/2014 | Plan and Disclosure Statement (incl. Business Plan) | Sean Allen, CFA, CPA, CIRA | Prepare for and participate in meetings with management regarding the 2014 business plan for the LRR division | 7.20 |
| 6/30/2014 | Plan and Disclosure Statement (incl. Business Plan) | Marc Levee | Prepare for and participate in meetings with Company management - 2014 business plan | 7.90 |
| 6/30/2014 | Plan and Disclosure Statement (incl. Business Plan) | Marc Levee | Adjust/review LRR disbursements for 2014 model | 0.70 |

## June Itemized Time Records

| Date | Category | Professional | Description | Hours |
|------|----------|--------------|-------------|-------|
| 6/30/2014 | Plan and Disclosure Statement (incl. Business Plan) | Marc Levee | Continue to adjust/review LRR disbursements for 2014 model | 2.00 |
| | **Plan and Disclosure Statement (incl. Business Plan) Total** | | | **44.30** $ **16,182.50** |
| 6/16/2014 | Relief from Stay/ Adequate Protection Proceedings | Sean Allen, CFA, CPA, CIRA | Correspondence with counsel re: adequate protection payments to equipment financing sources | 0.20 |
| | **Relief from Stay/ Adequate Protection Proceedings Total** | | | **0.20** $ **75.00** |
| 6/21/2014 | Tax Issues | Evan Blum | Review interim order re tax payments and discuss with S Allen concerning timing of each assumed tax payment in budget; make appropriate adjustments for updated cash collateral budget; email to attorneys to update | 0.70 |
| 6/22/2014 | Tax Issues | Evan Blum | Review emails on LRR use tax audit; discuss with S Allen re status and email with D Drebsky re cash collateral budget | 0.30 |
| 6/26/2014 | Tax Issues | Sean Allen, CFA, CPA, CIRA | Correspondence with counsel regarding tax matters and payment of prepetition taxes; discuss with E. Blum | 0.40 |
| 6/30/2014 | Tax Issues | David Neyhart, CPA | Review 2012 tax return and NOL analysis | 0.40 |
| | **Tax Issues Total** | | | **1.80** $ **815.00** |
| 6/12/2014 | Valuation | Marshall Glade, CPA | Appraiser calls | 0.50 |
| 6/16/2014 | Valuation | Sean Allen, CFA, CPA, CIRA | Correspondence with M. Glade regarding status of appraisals | 0.20 |
| 6/16/2014 | Valuation | Evan Blum | Calls with M Glade and S Allen re timing of valuation reports on equipment; reserves.  Discuss with counsel. | 0.40 |
| 6/16/2014 | Valuation | Sean Allen, CFA, CPA, CIRA | Calls with E. Blum and M. Glade re timing of valuation reports on equipment; reserves. Discuss with counsel | 0.40 |
| 6/16/2014 | Valuation | Marshall Glade, CPA | Calls with E Blum and S Allen re timing of valuation reports on equipment reserves, Discuss with counsel | 0.50 |
| 6/17/2014 | Valuation | Evan Blum | Respond to inquiries regarding purchase of excess equipment at USC if part of ultimate resolution | 0.30 |
| 6/17/2014 | Valuation | Marshall Glade, CPA | Analyze balance sheet as of April 30, 2014; review and analyze various mining company liquidation analyses | 1.80 |
| 6/19/2014 | Valuation | Marshall Glade, CPA | Call with Great American appraisers | 0.40 |
| 6/23/2014 | Valuation | Ross Hickman, CPA | Begin update of liquidation analyses to include FLV and OLV of equipment from Great American 6/2014 appraisal; conversations with M. Glade re same | 2.30 |
| 6/23/2014 | Valuation | Marshall Glade, CPA | Prepare updates to liquidation analysis | 1.30 |
| 6/23/2014 | Valuation | Marshall Glade, CPA | Review and analysis of Great American appraisal | 1.90 |
| 6/24/2014 | Valuation | Marshall Glade, CPA | Prepare updates to liquidation analysis | 1.60 |
| 6/24/2014 | Valuation | Marshall Glade, CPA | Call with Resource Technology appraiser | 0.70 |
| 6/24/2014 | Valuation | Marshall Glade, CPA | Review and analysis of Resource Technology appraisal | 1.40 |
| 6/24/2014 | Valuation | Ross Hickman, CPA | Prepare equipment summaries by asset class; prepare encumbered assets analysis | 3.60 |
| 6/24/2014 | Valuation | Ross Hickman, CPA | Finish adding FLV and OLV values from 6/2014 Great American appraisal to Equipment Analyses | 3.40 |
| 6/25/2014 | Valuation | Evan Blum | Call with S Allen and M Glade re initial valuation results; need for follow up; presentation of initial results | 0.50 |
| 6/25/2014 | Valuation | Sean Allen, CFA, CPA, CIRA | Discuss appraisals, liens and capital structure with M. Glade | 1.30 |
| 6/25/2014 | Valuation | Sean Allen, CFA, CPA, CIRA | Discuss appraisal draft with J. Kern and M. Glade | 1.00 |
| 6/25/2014 | Valuation | Marshall Glade, CPA | Calls with Resource Technology and S Allen to discuss appraisal | 1.00 |
| 6/25/2014 | Valuation | Sean Allen, CFA, CPA, CIRA | Call with E. Blum and M. Glade re initial valuation results; need for follow up; presentation of initial results | 0.50 |
| 6/25/2014 | Valuation | Marshall Glade, CPA | Call with E. Blum and S. Allen re initial valuation results; need for follow up; presentation of initial results | 0.50 |
| 6/25/2014 | Valuation | Marshall Glade, CPA | Calls with S Allen to discuss appraisals | 1.30 |
| 6/25/2014 | Valuation | Marshall Glade, CPA | Call with Richa to discuss recovery priorities | 0.20 |
| 6/25/2014 | Valuation | Marshall Glade, CPA | Preparation of asset schedules for E Blum | 1.70 |
| 6/25/2014 | Valuation | Marshall Glade, CPA | Prepare updates to liquidation analysis | 2.00 |
| 6/26/2014 | Valuation | Sean Allen, CFA, CPA, CIRA | Analyze reserve appraisal and prepare for group call | 1.10 |
| 6/26/2014 | Valuation | Marshall Glade, CPA | Prepare updates to liquidation analysis | 1.70 |
| 6/26/2014 | Valuation | Marshall Glade, CPA | Call with company and Resource Technology appraiser | 0.50 |
| 6/26/2014 | Valuation | Sean Allen, CFA, CPA, CIRA | Correspondence re: appraisals with company | 0.40 |
| 6/26/2014 | Valuation | Sean Allen, CFA, CPA, CIRA | Discuss machinery and equipment appraisal with E. Blum | 0.20 |
| 6/26/2014 | Valuation | Sean Allen, CFA, CPA, CIRA | Discuss updated assumptions and mining plans with appraiser and company | 0.40 |

## June Itemized Time Records

| Date | Category | Professional | Description | Hours |
|------|----------|--------------|-------------|-------|
| 6/26/2014 | Valuation | Evan Blum | Review machinery valuation analysis by Great American; discuss GR summary with M Glade and S Allen | 0.50 |
| 6/27/2014 | Valuation | Evan Blum | Final review of Great American equipment valuation; call with M Glade and S Allen to review email EB composed to counsel and company as overview | 0.70 |
| 6/27/2014 | Valuation | Sean Allen, CFA, CPA, CIRA | Call with E. Blum and M. Glade to review email EB composed to counsel and company as overview | 0.40 |
| 6/27/2014 | Valuation | Marshall Glade, CPA | Call with E. Blum and S. Allen to review email EB composed to counsel and company as overview | 0.40 |
| 6/30/2014 | Valuation | Marshall Glade, CPA | Prepare updates to liquidation analysis | 1.30 |
| 6/30/2014 | Valuation | Marshall Glade, CPA | Respond to various emails regarding outstanding loan amounts | 0.20 |
| 6/30/2014 | Valuation | Marshall Glade, CPA | Review and analyze draft Resource Technology appraisal | 1.90 |
| 6/30/2014 | Valuation | Marshall Glade, CPA | Call with Great American appraiser | 0.50 |
| | | | **Valuation Total** | **40.90** | $ | 14,422.50 |
| | | | | | | |
| | | | **Invoice Totals** | **372.2** | $ | 137,941.00 |

**Professional Services Detail**

Hours

Assumption/Rejection of Leases and Contracts

| Date | Person | Description | Hours |
|---|---|---|---|
| 7/1/2014 | E. Blum | Review emails concerning Enterprise contract - payment of principal only - respond to counsel re question related to budget on Enterprise | 0.20 |
| 7/12/2014 | E. Blum | Call with CEO and CFO on payment of allowed pre petition royalty payments | 0.60 |
| | E. Blum | Review and compose emails related to Ivyton project - amount paid in June and amount owed on monthly basis going forward; CEO to prepare memo on economics | 0.60 |
| 7/13/2014 | E. Blum | Review emails and compose emails to counsel and company to finalize treatment of Black Hawk mining lease payments - pre and post petition | 0.40 |
| | E. Blum | Review and compose emails with counsel and company to finalize status of Jones oil treatment - Nixon to follow | 0.20 |
| | E. Blum | Review emails around royalty payments for larger royalty holders; detail multiple scenarios and outline treatment under each based on prior day calls with management; also compose emails regarding taking into account prior payments - not to exceed $15K in total | 0.90 |
| | E. Blum | Calls with CFO in regard to treatment of larger royalty holders - over $15K - after review of my summary emails to clarify certain points; EB follow with additional clarifying email | 0.50 |
| 7/14/2014 | E. Blum | Work on updated royalty analysis with M Levee needed for company and final cash collateral budget based on updated assumptions re large royalty holders | 0.60 |
| | M. Levee | Review and discuss royalty payments with Company | 0.40 |
| | M. Levee | Analysis of royalty payments made for May and to be paid for June | 2.10 |
| | S. Allen | Discuss royalties Motions and calculations with M. Levee and E. Blum | 0.60 |
| | M. Levee | Discuss royalties and calculations with E Blum and S Allen | 0.60 |
| | E. Blum | Discuss royalties Motions and calculations with M Levee and S Allen | 0.60 |
| 7/15/2014 | E. Blum | Review with M Levee assumptions of payments of royalty taxes to larger royalty holders in 13 week cash flow; create schedule to provide backup for assumptions in revised model. Review schedules, mark and provide to counsel; to be included in updated 13 week. | 0.80 |
| | M. Levee | Review May royalty payments paid in June, per court order | 0.50 |
| | M. Levee | Analysis of royalty payments projected to be paid in July | 0.50 |
| | S. Allen | Discuss Ivyton lease transaction with Management and E. Blum | 0.30 |
| | S. Allen | Work at Del Cotto with E Blum, A Adams and company to finalize royalty schedule to be provided to Court | 1.90 |
| 7/16/2014 | E. Blum | Call with Amelia on Royalty payment chart to be submitted to Court re gap claims to be paid | 0.20 |
| | E. Blum | Review emails around timing of royalty information prepared for Court - gap period as per Royalty motion | 0.20 |
| | E. Blum | Update royalty analysis with M Levee for large royalty holders after call with amelia; distribute to counsel | 0.50 |
| | M. Levee | Revisions to royalty payment analysis | 0.50 |
| | M. Levee | Update Company presentation for Committee on current trends from Company visit | 1.50 |
| 7/18/2014 | E. Blum | Work at Del Cotto with S Allen, A Adams and company to finalize royalty schedule to be provided to Court | 1.90 |
| | M. Levee | Discuss royalty payments for motion with S. Allen | 0.40 |
| | M. Levee | Follow up discussion with Company regarding royalty payments | 0.90 |
| | M. Levee | Additional discussion with Company regarding royalty payment schedule for motion | 0.40 |
| | S. Allen | Discuss royalty motion with M. Levee | 0.40 |
| | S. Allen | Work on royalty analysis in connection with Royalty Motion | 1.30 |
| | M. Levee | Discuss royalty motion with S Allen | 0.40 |
| | S. Allen | Work at Del Cotto with E Blum, A Adams and company to finalize royalty schedule to be provided to Court | 2.00 |
| | S. Allen | Discuss royalty payments for motion with S Allen | 0.40 |
| 7/23/2014 | M. Levee | Review royalty sublease agreement with Blackhawk; respond to counsel questions | 0.90 |
| 7/29/2014 | E. Blum | Review Kolmar / Kentucky Coal Terminal emails re contracts at terminal and requirement to pay; review emails between counsel re same | 0.60 |

US Coal - Bankruptcy

8/27/2014
Invoice # : 23785
Page     5

Case 14-10201-tnw    Doc 1372-2    Filed 05/15/15    Entered 05/15/15 15:27:57    Desc
Exhibit B - Page 16 of 131

July Itemized Time Records

| | | | Hours |
|---|---|---|---|
| 7/29/2014 | E. Blum | Call with counsel re Kolmar - Kentucky coal terminal issue on contract to load Kolmar coal | 0.40 |
| 7/30/2014 | E. Blum | Meet with J Collins and discuss Kolmar / KY Coal terminal issue - propose and discuss resolution re their contracts | 0.70 |
| | D. Neyhart | Research Kentucky Coal Terminal payments for prior 90 days | 0.60 |
| | S. Allen | Correspondence with C. Desiderio and D. Neyhart re: preference analysis related to Kentucky Coal Terminal | 0.50 |
| 7/31/2014 | S. Allen | Prepare preliminary analysis of Ivyton project | 1.90 |
| | SUBTOTAL: | | [     28.90     12,272.50] |

### Business Operations

| | | | |
|---|---|---|---|
| 7/9/2014 | E. Blum | Calls and emails with Erin re June results; cash and GAAP | 0.40 |
| 7/11/2014 | M. Levee | On-site management discussions on various matters | 0.90 |
| 7/13/2014 | E. Blum | Respond to JAD counsel in regard to Kolmar operations at JAD and LRR | 0.20 |
| | E. Blum | Review and compose emails around surety bond payments pre and post petition related to updating of GR model | 0.40 |
| | E. Blum | Calls with M Levee about treatment of surety bond payments in updated GR model - pre and post petition | 0.40 |
| 7/14/2014 | E. Blum | Call with CEO and CFO re open issues to be addressed; focus on surety bonds; GR to follow with Erin | 0.40 |
| | E. Blum | Call with Erin re surety bond schedule requested by committee and under discussion with Lexon. Discuss details around recognition of bills; timing. Review admin expenses in cash collateral memo and compare to company schedule; EB review of schedule and send to counsel | 1.40 |
| | SUBTOTAL: | | [      4.10      2,132.50] |

### Case Administration

| | | | |
|---|---|---|---|
| 7/1/2014 | D. Neyhart | Review docket for 6/30. | 0.30 |
| 7/3/2014 | E. Blum | Case update call - Nixon and GR - discuss issues to be dealt with; cash collateral calls with various attorneys and timing of negotiations - final cash collateral order; GR update on its projects | 1.00 |
| 7/7/2014 | M. Levee | Discuss statutorty filing requirements, next hearing, and 341 meeting with GR team and Company | 0.40 |
| | M. Levee | Conference call with all professionals and Company to discuss upcoming schedule, including 341 meeting | 0.70 |
| | E. Blum | Catch up call on case issues with GR, Nixon and Del Cotto | 0.50 |
| 7/11/2014 | D. Neyhart | Review of docket for prior week. | 0.50 |
| 7/14/2014 | E. Blum | Update call with Nixon on all open issues - royalties, surety bonds, financing, cash collateral order, etc | 0.50 |
| | E. Blum | Meet internally with M Levee and S Allen re issues GR must address - valuation; revised budget; surety bonds; royalties | 0.50 |
| | E. Blum | Update call - late PM - with Nixon and Del Cotto re open issues in case to be addressed - committee requests; valuation; DIP status; etc | 0.50 |
| | M. Levee | Internal catch-up meeting with E. Blum and S. Allen - budget, DIP, and other open items | 0.50 |
| 7/15/2014 | E. Blum | Email correspondence to company and counsel re issues to be addressed - updated 13 week; updated cash collateral memo; end of case claims; taxes; ivyton analysis | 0.50 |
| | E. Blum | Meet with GR and Nixon to review case issues - budget; valuation; cash collateral order; committee issues; end of case amounts due | 2.00 |
| | D. Neyhart | Follow up with case administrator (Epiq). | 0.30 |
| | D. Neyhart | Status meeting re outstanding items. | 0.80 |
| | M. Levee | Meeting with GR team and counsel to discuss budget, valuation, and status of case | 2.00 |
| 7/16/2014 | E. Blum | Calls with Nixon re June 30 date for final hearing; need to move out given notice / timing of information | 0.80 |
| 7/23/2014 | E. Blum | Meet with company executives in Lexington - address open issues in case - cash collateral; timing of plan negotiations; budgets; contract assumptions and rejections | 2.00 |

US Coal - Bankruptcy
July Itemized Time Records

8/27/2014
Invoice # : 23785
Page : 4

Case 14-10201-tnw    Doc 1372-2    Filed 05/15/15    Entered 05/15/15 15:52:57    Desc
Exhibit B - Page 17 of 131

|  |  |  | Hours |
|---|---|---|---|
| 7/24/2014 | E. Blum | Internal meeting re open items GR needs to address | 0.40 |
|  | M. Levee | Internal status update meeting with GR team - budget, Committee requests, amendments to statutory filings, and other outstanding items | 0.40 |
|  | D. Neyhart | Review of court docket. | 0.60 |
|  | S. Allen | Discuss case status with D. Neyhart, M. Levee, M. Glade, and E. Blum | 0.40 |
| 7/25/2014 | E. Blum | Call with GR and Nixon re open matters - next steps - on key issues (cash collateral; various motions'; discussions with comm counsel) | 0.60 |
|  | E. Blum | Call with company management to discuss open issues - timing - cash collateral; valuation; various motions; budget update | 0.70 |
|  | M. Levee | Status update conference call with GR team and Counsel - cash collateral order, budget, amended statutory filings | 0.60 |
|  | S. Allen | Discuss upcoming hearings, ongoing business issues, and schedule next week's meetings with Management | 0.60 |
| 7/28/2014 | D. Neyhart | Review prior week court docket. | 0.20 |
| 7/29/2014 | D. Neyhart | Review docket for 7/28. | 0.10 |
| 7/30/2014 | E. Blum | Discuss current state of and future of coal industry in E KY with J Collins in Lexington meeting | 1.00 |
|  | D. Neyhart | Review Docket for 7/29 | 0.30 |
| 7/31/2014 | E. Blum | Meet with LD and Amelia in Lexington to discuss status of open case issues; cash collateral budget status; 8/20 cash collateral hearing; post 8/20 strategy and thoughts regarding reorganization | 1.50 |

|  | SUBTOTAL: |  | [ 21.20 | 9,755.00] |
|---|---|---|---|---|

Cash Collateral and Post Petition Financing

| 7/1/2014 | E. Blum | Review email correspondence around timing of bank DIP documents | 0.20 |
|---|---|---|---|
| 7/2/2014 | D. Neyhart | Meeting with EG to discuss admin expense projections in cash collateral budget | 0.40 |
| 7/3/2014 | E. Blum | Review Commercial Bank commitment letter re receivables- DIP financing; discuss with CFO | 0.30 |
| 7/5/2014 | E. Blum | Review DIP Motion and Proposed order | 0.50 |
|  | E. Blum | Review mark by Committee counsel to final cash collateral order | 0.60 |
|  | E. Blum | Mark by Akin to Final cash collateral order | 0.50 |
| 7/7/2014 | E. Blum | Review emails between counsel and CFO on DIP financing commitment letter details re USC as guarantor | 0.20 |
|  | E. Blum | Call with CFO re potential update of cash collateral budget | 0.50 |
|  | E. Blum | Review emails re Pryor Cashman objecting to DIP and discuss with counsel | 0.40 |
| 7/9/2014 | E. Blum | Review emails between Committee counsel and Debtor counsel on committee comments on DIP; DIP counsel response and discussion of timing of revised commitment letter | 0.20 |
|  | M. Levee | Conference call with GR team and counsel to discuss budget and committee requests | 0.50 |
| 7/11/2014 | E. Blum | Participate in a series of calls and discussions with CFO and Nixon in regard to DIP financing; address cross collateral and cross default provisions.  Discuss areas of compromise; bank unwilling to compromise.  Numerous discussions and emails with potential DIP lender and follow with CFO and Nixon. | 2.70 |
| 7/13/2014 | M. Levee | Updates to budget presentation | 1.00 |
|  | M. Levee | Continue to work on cash collateral budget presentation | 1.40 |
|  | M. Levee | Further work on cash collateral budget presentation | 1.40 |
| 7/14/2014 | E. Blum | Call with Nixon to discuss status of DIP financing; review emails from Nixon and CFO to bank and bank counsel re same; call with CFO to discuss his call to bank; review final emails re lack of willingness to change terms | 1.40 |
|  | E. Blum | Meet with S Allen and M Levee to discuss re projection of 13 week cash flow; multiple discussions. Late PM call to review preliminary conclusions | 1.00 |
|  | M. Levee | Conference call with GR team and attorneys - status of cash collateral order | 0.40 |
|  | S. Allen | Discuss status of cash collateral order with Delcotto Law Group and Nixon Peabody | 0.40 |
| 7/15/2014 | E. Blum | Call with CEO and CFO regarding potential DIP at JAD only | 0.30 |
|  | E. Blum | Call with Nixon regarding pre petition taxes in updated cash collateral model | 0.50 |
| 7/16/2014 | E. Blum | Review GR Final cash Collateral Memo which explains final cash collateral budget and have initial discussion with M Levee | 1.40 |
|  | E. Blum | Call with CFO re DIP at JAD only; process to proceed | 0.20 |

US Coal - Bankruptcy

8/27/2014

Case 14-10201-tnw    Doc 1372-2    Filed 05/15/15    Entered 05/15/15 15:22:57    Desc

Invoice # : 23785

July Itemized Time Records

Page    5

Exhibit B - Page 18 of 131

| | | | Hours |
|---|---|---|---|
| 7/21/2014 | E. Blum | Review emails in response to Centrecourt questions on professional fees budgeted in cash collateral budget | 0.20 |
| | S. Allen | Correspondence with C. Desiderio re: budget issues | 2.90 |
| 7/22/2014 | S. Allen | Discuss updated budget for August 20 hearing on use of cash collateral | 0.30 |
| | S. Allen | Begin updating projections for updated budget to be used for August 20 hearing (revise projections to cost center centric model) | 2.90 |
| 7/23/2014 | S. Allen | Continue updating projections for final cash collateral budget to be used for August 20 hearing (revise projections to cost center centric model) | 5.10 |
| 7/24/2014 | E. Blum | Call with Sean and L Harrison from Nixon re discovery requests related to cash collateral order | 0.40 |
| | E. Blum | Call with S Allen re discovery requests related to cash collateral order | 0.40 |
| | S. Allen | Continue updating projections for final cash collateral budget to be used for August 20 hearing (revise projections to cost center centric model) | 4.10 |
| | S. Allen | Discuss discovery with L. Harrington and E. Blum related to cash collateral order | 0.40 |
| | S. Allen | Discuss final cash collateral budget with Management | 0.50 |
| 7/25/2014 | S. Allen | Review correspondence and documents related to discovery request on cash collateral | 3.20 |
| 7/26/2014 | E. Blum | Review 7/24 Cash Collateral Order agreed to by Debtor, JAD, ECM and Committee | 0.80 |
| 7/27/2014 | E. Blum | Review Final Cash Collateral Order mark by Akin | 0.40 |
| 7/28/2014 | S. Allen | Search materials and prepare to produce related to challenge of Debtors' use of cash collateral | 8.10 |
| 7/29/2014 | E. Blum | Review initial draft of GR affidavit on cash collateral budget; mark with preliminary comments | 0.70 |
| | M. Levee | Work on overview of budget preparation and process for Blum Affidavit | 2.10 |
| | M. Levee | Continue to prepare draft of budget overview for Blum Affidavit | 1.50 |
| | M. Levee | Prepare second draft of overview of budget for Blum affidavit | 1.00 |
| | S. Allen | Begin preparation of final cash collateral budget for August 20 hearing (multiple discussions throughout day, update rental schedules, staffing, rates, adjustment of cost centers, reclamation activities) | 9.10 |
| 7/30/2014 | E. Blum | All hands meeting with company executives in lexington on preparation of final cash collateral budget with S Allen from GR | 5.00 |
| | S. Allen | Continue to prepare final cash collateral budget in advance of budget meetings | 5.10 |
| | S. Allen | Search materials and prepare to produce related to challenge of Debtors' use of cash collateral | 1.50 |
| | S. Allen | Budget meeting with Management to discuss assumptions and projections | 5.00 |
| 7/31/2014 | E. Blum | Group meeting with company and S Allen in Lexington on updates to reach final cash collateral budget - line by line for LRR and JAD | 6.00 |
| | E. Blum | Review files related to discovery requests - cash collateral - and provide as appropriate to L Harrison; speak to Harrison re certain questions | 1.20 |
| | S. Allen | Budget meeting with Management to discuss assumptions and projections | 6.10 |
| | S. Allen | Continue to prepare final cash collateral budget in advance of budget meetings (related to shipping forecasts and revised JAD projections) | 3.10 |

|  | SUBTOTAL: | [ | 93.50 | 39,737.40] |
|---|---|---|---|---|

Claims Administration and Objections

| | | | Hours |
|---|---|---|---|
| 7/10/2014 | D. Neyhart | Review info provided for 503(b)(9) claims | 1.20 |
| | D. Neyhart | Prepare admin claims schedule | 1.70 |
| 7/11/2014 | D. Neyhart | Review of documents provided for 503(B)(9) claims | 0.80 |
| | D. Neyhart | Consolidate schedule data for claims administrator | 0.40 |
| | D. Neyhart | Prepare admin claims summary. | 0.60 |
| 7/14/2014 | D. Neyhart | Prepare analysis for admin claims. | 1.40 |
| | D. Neyhart | Prepare analysis for Gap period claims. | 1.90 |
| 7/15/2014 | E. Blum | Review multiple iterations of analysis on admin amounts due at end case | 0.80 |
| | D. Neyhart | Prepare Admin Expense Analysis | 4.30 |
| | D. Neyhart | Update Gap Claim Analysis | 6.70 |
| | S. Allen | Discuss administrative expenses with D. Neyhart | 1.20 |
| | D. Neyhart | Discuss administrative expenses with S Allen | 1.20 |
| 7/16/2014 | E. Blum | Review end case estimated claims to be paid - GR memo prepared by D Neyhart | 0.60 |
| | E. Blum | Discuss GR memo on end case claims with D Neyhart | 0.50 |

US Coal - Bankruptcy
July Itemized Time Records
Exhibit B - Page 19 of 131

8/27/2014
Invoice # : 23785
Page : 6

Case 14-10201-tnw    Doc 1372-2    Filed 05/15/15    Entered 05/15/15 15:52:57    Desc

|  |  |  | Hours |
|---|---|---|---|
| 7/16/2014 E. Blum | Review and mark updated memo on end of case amounts owed - admin expense summary |  | 0.60 |
| D. Neyhart | Prepare Admin Expense Analysis |  | 1.00 |
| 7/17/2014 D. Neyhart | Review end of case numbers. |  | 0.40 |
| S. Allen | Review administrative expenses and updated projections with E. Blum re: |  | 2.10 |
| 7/18/2014 S. Allen | Discuss administrative expenses with D. Neyhart |  | 0.40 |
| S. Allen | Review preliminary administrative expense analysis |  | 0.90 |
| S. Allen | Review preliminary gap claim estimation |  | 0.90 |
| D. Neyhart | Discuss administrative expenses with S Allen |  | 0.40 |
| 7/21/2014 E. Blum | Review GR analysis of Admin claims and discuss with S Allen in email correspondence |  | 0.70 |
| D. Neyhart | Analyze 503(b)(9) and gap claim detail. |  | 2.50 |
| D. Neyhart | Review administrative claims. |  | 2.30 |
| S. Allen | Review administrative expenses with D. Neyhart |  | 0.40 |
| D. Neyhart | Review administrative expenses with S Allen |  | 0.40 |
| 7/22/2014 E. Blum | Review GR updated analysis of admin claims prior to call with counsel |  | 0.50 |
| E. Blum | Call with counsel to discuss GR updated admin claim analysis |  | 0.50 |
| D. Neyhart | Prepare updated creditor address listings for claims administrator. |  | 0.50 |
| 7/24/2014 D. Neyhart | Review updated gap claim info. |  | 0.50 |
| 7/25/2014 D. Neyhart | Review updated gap claim information. |  | 0.90 |
| 7/28/2014 E. Blum | Review draft of Bar Date Motion and Order |  | 0.50 |
| D. Neyhart | Review fox knob ap ledger to determine gap claims |  | 0.90 |
| D. Neyhart | Review JAD ap ledger to determine gap claims |  | 0.60 |
| D. Neyhart | Review LRM ap ledger to determine gap claims |  | 0.70 |
| D. Neyhart | Review LRR ap ledger to determine gap claims |  | 1.80 |
| D. Neyhart | Review SMJ ap ledger to determine gap claims |  | 0.50 |
| D. Neyhart | Review USC ap ledger to determine gap claims |  | 0.80 |
| 7/29/2014 D. Neyhart | Analyze gap period payments. |  | 2.50 |
| D. Neyhart | Analyze post petition payments for JAD |  | 1.70 |
| D. Neyhart | Analyze post petition payments for USC |  | 0.90 |
| D. Neyhart | Analyze post petition payments for LRR |  | 1.00 |
| 7/30/2014 D. Neyhart | Analyze post petition payments and gap analysis for LRM |  | 1.70 |
| D. Neyhart | analyze post petition payments gpa analysis for LRR |  | 1.30 |
| SUBTOTAL: |  | [ 54.10 | 14,702.50] |

### Employee Benefits & Pensions

|  |  |  | Hours |
|---|---|---|---|
| 7/21/2014 E. Blum | Review and compose emails regarding potential KEIP amount by individual - distribute to committee |  | 0.30 |
| 7/24/2014 S. Allen | Draft employee job descriptions in connection with KEIP correspondence |  | 0.50 |
| 7/25/2014 E. Blum | Review background of financial executives relative to retention motion; information requested by committee |  | 0.40 |
| SUBTOTAL: |  | [ 1.20 | 590.00] |

### Fee/Employment Applications

|  |  |  | Hours |
|---|---|---|---|
| 7/1/2014 E. Blum | Review updated GR affidavit; review rates by GR employee; respond to counsel |  | 0.30 |
| 7/2/2014 E. Blum | Call with Nixon re Motion for Prof Comp - discuss timing of payments; impact on 13 week cash flow |  | 0.40 |
| E. Blum | Review Motion for Prof Comp filings; mark with comments for counsel |  | 0.40 |
| 7/16/2014 E. Blum | Review emails around prof fee caps in ordinary course applications; review emails around E&Y timing issues on payment; review numbers against model; discuss with Erin and respond to counsel re OK with assumptions in Order |  | 1.20 |
| 7/27/2014 E. Blum | Work on GR June monthly bill |  | 2.50 |
| 7/29/2014 M. Levee | Review June invoice |  | 0.60 |
| SUBTOTAL: |  | [ 5.40 | 2,955.00] |

US Coal - Bankruptcy    Case 14-10201-tnw    Doc 1372-2    Filed 05/15/15    Entered 05/15/15 15:32:57    Desc

8/27/2014
Invoice # : 23785
Page :    7

July Itemized Time Records
Exhibit B  Page 20 of 131

| | | | Hours |
|---|---|---|---|

### Financial Analysis/Capital Structure

| | | | |
|---|---|---|---|
| 7/1/2014 | E. Blum | Distribute intercompany cash / accounting memo to Committee counsel; forward to JAD and ECM counsel as well | 0.40 |
| | D. Neyhart | Review capital structure memo | 0.50 |
| 7/2/2014 | E. Blum | Call with CFO related to ownership of ECM 1; related to GR memo on ownership requested by committee | 0.20 |
| 7/9/2014 | E. Blum | Review emails with counsel on shareholder ownership | 0.50 |
| 7/14/2014 | E. Blum | Call with Richa from Nixon and S Allen re capital structure overview - discuss ECM counsel comments; EB to follow | 0.30 |
| | E. Blum | Call with Richa at Nixon re Debt chart and ECM comments | 0.30 |

|  | SUBTOTAL: | | [ | 2.20 | 1,090.00] |
|---|---|---|---|---|---|

### Financial Reporting

| | | | |
|---|---|---|---|
| 7/1/2014 | D. Neyhart | Discuss co-debtor relationships with counsel related to schedule filing | 0.30 |
| | D. Neyhart | Prepare Schedule B - Personal Property. | 2.70 |
| | D. Neyhart | Prepare Schedule G - Executory Contracts. | 0.60 |
| | D. Neyhart | Prepare Schedule H - Codebtor Relationships. | 1.00 |
| | D. Neyhart | Prepare Schedule H - Codebtor Relationships. | 1.90 |
| | D. Neyhart | Review draft of SOALS and distribute to relevant parties. | 1.10 |
| | D. Neyhart | Review of codebtor relationships related to schedule filing | 0.40 |
| | D. Neyhart | Update secured claims based on co-debtor relationships | 2.00 |
| 7/2/2014 | M. Levee | Review SOALs for all debtors and prepare comments | 2.00 |
| | M. Levee | Review revised SOFAs per all comments | 0.40 |
| | M. Levee | Finalize revisions to SOFAs to prepare to send out for final review | 1.50 |
| | D. Neyhart | Status call with ML re soals | 0.40 |
| | D. Neyhart | Update SOALS based on reviewer comments. | 2.00 |
| | D. Neyhart | Update SOALS based on reviewer comments. | 1.30 |
| | D. Neyhart | Discussions with counsel regarding inclusion of payroll into SOALS | 0.40 |
| | D. Neyhart | Update Global notes with SOAL information. | 0.60 |
| | S. Allen | Review week 3 variance report | 0.30 |
| 7/3/2014 | E. Blum | Review status of SOFAs and SOALs with M Levee | 0.40 |
| | E. Blum | Review and approve weekly variance analysis | 0.30 |
| | M. Levee | Internal discussions regarding statutory filing requirements | 1.20 |
| | M. Levee | Prepare final revised versions of SOALs and SOFAs, and global notes; send for internal review by entire team and Company | 1.00 |
| | D. Neyhart | Review and update schedules for codebtor relationships and secured claims | 1.40 |
| | D. Neyhart | Review global notes and schedules | 1.00 |
| | D. Neyhart | Review wages info provided and update Schedule E accordingly. | 1.70 |
| 7/7/2014 | D. Neyhart | Review counsel comments on SOALS and update as needed. | 2.50 |
| | M. Levee | Review SOFA comments and make revisions | 1.20 |
| | M. Levee | Discuss revisions to Global Notes with Company | 0.40 |
| 7/8/2014 | D. Neyhart | Prepare schedules for distribution. | 0.60 |
| | D. Neyhart | Review statutory requirements for soal/sofa filings. | 1.10 |
| | D. Neyhart | Review equity shareholder matrix for distribution related to equity shareholder filing | 0.50 |
| | D. Neyhart | Update equity shareholder matrix related to equity shareholder filing | 0.70 |
| | D. Neyhart | Update schedules based on counsel comments | 1.30 |
| | M. Levee | Review and prepare revised sets of SOFAs/SOALs to be sent for review by team | 0.50 |
| | M. Levee | Review counsel comments to statutory filings and prepare versions for review | 1.30 |
| | M. Levee | Discuss statutory filing requirements and additional information requested by counsel with D. Neyhart | 0.80 |
| 7/9/2014 | E. Blum | Meet internally re additional information needed for SOFA filing | 0.20 |
| | D. Neyhart | Review outstanding items for statutory requirements. | 0.80 |
| | D. Neyhart | Review disclosure of attorney compensation form and business income and expense schedule. | 0.50 |
| | M. Levee | Internal discussions and discussions with Company regarding statutory filing requirements | 0.90 |
| | M. Levee | Review and analyze weekly cash flow variances | 1.30 |
| 7/11/2014 | E. Blum | Review US Coal variance report and approve to be submitted | 0.30 |

US Coal - Bankruptcy    Case 14-10201-tnw    Doc 1372-2    Filed 05/15/15    Entered 05/15/15 15:22:57    Desc
July Itemized Time Records
Exhibit B - Page 21 of 131
8/27/2014
Invoice # : 23785
Page    8

| | | | Hours |
|---|---|---|---|
| 7/13/2014 | E. Blum | Review preliminary June financials at LRR | 0.50 |
| 7/15/2014 | E. Blum | Review and research multiple questions on SOFAs from JAD counsel - share ownership; officer /director positions; etc; | 1.80 |
| | E. Blum | Call with Amelia regarding schedules to be filed that incorporate future revenue and expense assumptions | 0.20 |
| | M. Levee | Discuss, internally, statutory filing questions from counsel and prepare schedule for work done on shareholder percentages | 1.00 |
| | M. Levee | Work on additional statutory filing requirement - business income & expense | 0.40 |
| | S. Allen | Begin preparation of business income and expenses for six debtor entities | 5.10 |
| 7/16/2014 | E. Blum | Meet with S Allen re projections to be filed with Court by entity | 0.20 |
| | D. Neyhart | Prepare statement of operations | 0.70 |
| | S. Allen | Finish preparation of business income and expenses for six debtor entities | 3.40 |
| | S. Allen | Review business income and expenses with accounting staff | 1.10 |
| 7/21/2014 | E. Blum | Compose numerous emails regarding updating of SOFAs and schedules in regard to various issues that have arisen; review emails re same | 0.90 |
| | E. Blum | Work on response to JAD counsel in regard to questions on SOFAs related to insiders and ownership; prepare answers and spreadsheet backup; provide to Nixon to respond | 1.20 |
| | E. Blum | Email correspondence with company and counsel re source of D&O information in SOFA filings | 0.40 |
| | M. Levee | Review requests for amendments to statutory filing requirements and begin to update accordingly | 2.00 |
| | M. Levee | Discussions with Company and internally regarding amendments to statutory filing requirements | 0.90 |
| | D. Neyhart | Update soals based on committee comments | 0.40 |
| | S. Allen | Review SOFA related correspondence and follow with M. Levee on same | 0.30 |
| 7/22/2014 | M. Levee | Review draft of valuation presentation | 0.30 |
| | D. Neyhart | Consolidate SOAL support for claims administrator. | 0.40 |
| 7/23/2014 | D. Neyhart | Prepare SOAL Revisions | 3.10 |
| 7/24/2014 | E. Blum | Review variance report for week ended 7/18 that was submitted as required | 0.20 |
| | M. Levee | Review updated litigation cases list for revised SOFAs and discuss with Company | 0.70 |
| | M. Levee | Review amendment to Schedules and SOFAs document for JAD, Fox Knob, LRR, SM&J, and US Coal | 1.80 |
| | M. Levee | Continue to update amendments to Schedules and SOFAs | 1.20 |
| 7/25/2014 | M. Levee | Final revisions to amendment form for Schedules and SOFAs; send for counsel review | 0.70 |
| | M. Levee | Review counsel revised amendments to Schedules and SOFAs; send for Company review | 0.30 |
| | E. Blum | Review draft of Amended schedules | 0.30 |
| 7/28/2014 | E. Blum | Review update of Schedules provided by del Cotto in response to GR work | 0.40 |
| 7/29/2014 | M. Levee | Various discussions regarding amended SOFAs/Schedules with Counsel and Company | 0.70 |
| | M. Levee | review revised amendments to SOFAs/Schedules and follow up discussion with D. Neyhart | 1.00 |
| 7/30/2014 | M. Levee | Updates to amendments to SOFAs/Schedules per Counsel and Company comments | 1.30 |
| | E. Blum | Work with Erin in Lexington and GR in finalizing the update to the SOFAs and schedules - correct secured and unsecured debt classifications | 0.50 |
| 7/31/2014 | D. Neyhart | Research suggested updates to the SOAL revisions by USC and counsel and make necessary revisions | 2.10 |
| | E. Blum | Review Variance report with Erin at company and have company distribute - wk ended 7/25 | 0.30 |

|  |  | [ | 76.60 | 24,080.00] |
|---|---|---|---|---|
| | SUBTOTAL: | | | |

Meetings of and Communications with Creditors

| 7/2/2014 | E. Blum | Respond to email from committee counsel re advisor selected and set up time to talk; respond to 17th as date to meet with committee in Lexington | 0.30 |
|---|---|---|---|
| | E. Blum | Work with M Levee on insider analysis summary being prepared for committee; consistent with a summary of SOFA info | 0.60 |

US Coal - Bankruptcy   Case 14-10201-tnw   Doc 1372-2   Filed 05/15/15   Entered 05/15/15 15:27:57   Desc
Exhibit B - Page 22 of 131

8/27/2014
Invoice # : 23785
July Itemized Time Records     Page 9

|  |  |  | Hours |
|---|---|---|---|
| 7/2/2014 | S. Prager | Creation of database for creditor's data room | 1.00 |
|  | S. Prager | Continue to create database for creditor's data room | 2.20 |
|  | M. Glade | Manage, upload and review documents uploaded to creditor committee data room | 1.80 |
|  | M. Levee | Review payments to related parties as requested by Committee; confer with company | 1.30 |
|  | M. Levee | Revise related party transaction analysis as requested by Committee | 1.40 |
| 7/3/2014 | E. Blum | Finalize insider analysis for Committee; consistent with SOFAs - distribute to counsel to review | 0.50 |
|  | E. Blum | Initial call with John Weiss representing committee | 0.30 |
|  | M. Levee | Conference call with counsel and GR team to discuss creditor committee matters and other updates | 0.80 |
| 7/7/2014 | E. Blum | Work on Parties in Interest memo requested by committee; emails with counsel re same | 0.80 |
| 7/8/2014 | M. Glade | Call with Company to discuss creditor committee requests | 0.50 |
|  | M. Glade | Review and organize data requests; upload to data room | 1.30 |
|  | S. Prager | US Coal Conference call to discuss document database | 0.60 |
|  | S. Prager | Document Database Creation for U.S. Coal Creditor Committee | 0.80 |
|  | E. Blum | Continue email correspondence with counsel in regard to clean up of Parties in Interest memo requested by committee | 0.50 |
| 7/9/2014 | E. Blum | Call with J Collins to respond to questions from the committee advisor | 0.30 |
|  | E. Blum | Call with committee advisor to respond to initial questons | 0.50 |
|  | M. Glade | Uploads to data room; organization of request list; respond to Nixon regarding fulfillment of creditor committee requests | 1.60 |
|  | S. Prager | Document Database Creation for U.S. Coal Creditor Committee | 0.30 |
| 7/10/2014 | S. Prager | Database Formatting | 0.40 |
|  | S. Prager | Document Database Creation for U.S. Coal Creditor Committee | 0.10 |
|  | M. Levee | Additional discussions with management and counsel regarding various deliverables requested by the Committee | 1.30 |
|  | E. Blum | Meet with M Levee and management in Lexington to prepare work on items to be delivered to the committee | 1.30 |
|  | M. Levee | Meet with E Blum and management in Lexington to prepare work on items to be delivered to the committee | 1.30 |
| 7/11/2014 | S. Prager | Document Database Creation for U.S. Coal Creditor Committee | 0.40 |
| 7/12/2014 | E. Blum | Email correspondence internally at GR and with Nixon regarding committee members request to go into data room individually | 0.50 |
| 7/14/2014 | E. Blum | Call with Nixon and committee counsel re access for committee members to data room | 0.50 |
|  | M. Levee | Discuss updated forecast for committee with SA | 1.40 |
|  | M. Levee | Further discussions with S. Allen regarding updated forecast with committee | 2.70 |
|  | M. Levee | Updated forecast discussions with S. Allen | 2.30 |
|  | M. Levee | Continue to hold updated forecast discussions with S. Allen | 2.10 |
|  | S. Allen | Review committee forecast with M. Levee | 2.70 |
|  | S. Allen | Update forecast for committee (update shipping forecasts, update A/R schedules, update cash collections, review disbursement assumptions) | 4.20 |
|  | S. Allen | Continue to hold updated forecast discussions with M Levee | 2.10 |
| 7/15/2014 | M. Glade | Data room uploads and updates | 1.30 |
|  | S. Prager | US Coal Restricted Document Database creation | 0.80 |
|  | M. Levee | Various internal discussions regarding the committee forecast | 0.80 |
|  | M. Levee | Prepare charts for draft presentation with counsel | 0.30 |
|  | M. Levee | Review updated forecast for committee with Company and S. Allen | 0.40 |
|  | M. Levee | Prepare updated presentation - LRR division - for committee | 4.30 |
|  | M. Levee | Continue to update forecast presentation for committee - JAD division | 0.40 |
|  | S. Allen | Discuss forecast for committee with M. Levee and Management | 0.40 |
| 7/16/2014 | E. Blum | Numerous calls with Nixon re updating forecast for committee - treatment of admin expenses | 0.60 |
|  | E. Blum | Meet internally to discuss updates to GR updated forecast memo for committee | 0.50 |
|  | E. Blum | Work with D Neyhart on GR memo for committee summarizing historical background as requested | 0.60 |
|  | E. Blum | Work on GR memo providing historical background for committee | 0.40 |
|  | E. Blum | Work on updated GR memo to summarize updated forecast | 0.80 |
|  | E. Blum | Finalize update of forecasted cash flows with S Allen and send to committee FA | 0.70 |

US Coal - Bankruptcy
8/27/2014
Invoice # : 23785
Page : 10

Case 14-10201-tnw    Doc 1372-2    Filed 05/15/15    Entered 05/15/15 15:57:57    Desc
July Itemized Time Records
Exhibit B - Page 23 of 131

| | | | Hours |
|---|---|---|---|
| 7/16/2014 | D. Neyhart | Prepare USC background info for presentation to Committee | 1.00 |
| | D. Neyhart | Update USC background info for report to Committee | 0.90 |
| | M. Levee | Finalize preliminary draft of updated committee presentation and send for review | 0.40 |
| | M. Levee | Review draft of updated forecast presentation with E. Blum for committee | 0.50 |
| | M. Levee | Update cash collateral presentation based on internal review | 1.80 |
| | M. Levee | Discuss forecast presentation with GR team | 0.50 |
| | M. Levee | Prepare further updates to committee presentation | 0.60 |
| | M. Levee | Final revisions to next draft of presentation and send for senior review | 1.80 |
| | M. Levee | Discuss draft presentations for the Committee related to the budget and the Company overview with E. Blum (0.4); revise both presentations based on comments and send draft to counsel and Company for review (1.1) | 1.50 |
| | S. Allen | Discuss committee presentation with D. Neyhart, M. Levee, E. Blum | 0.50 |
| | S. Allen | Revise committee presentation with M. Levee | 2.90 |
| 7/17/2014 | E. Blum | Meeting in Lexington with committee counsel, Nixon and Del Cotto to discuss committee issues prior to next day meeting with committee | 2.00 |
| | E. Blum | Post meeting with committee counsel, meet with Nixon and Del Cotto to discuss committee counsel issues | 1.20 |
| | E. Blum | Meet with CEO, CFO and Nixon to prepare for committee issues and discuss approach, topics to address | 2.50 |
| | M. Levee | Update draft of committee presentation - shipping schedule | 0.50 |
| | M. Levee | Various updates to committee presentation | 1.50 |
| | S. Allen | Meet with Counsel to the Committee to discuss agenda for upcoming meeting with Committee and Debtors' status | 2.00 |
| | S. Allen | Post Committee Counsel meeting discussion with Nixon Peabody and Delcotto Law Group | 1.20 |
| | S. Allen | Working dinner with Counsel and Management in preparation for meeting with Committee | 2.00 |
| 7/18/2014 | E. Blum | Meet at Del Cotto with Nixon, GR and company to prepare for meeting with creditors committee. | 1.50 |
| | E. Blum | Meet with Nixon, Del Cotto and creditors committee to review issues they requested company address | 3.00 |
| | E. Blum | Prepare for 341 hearing in Lexington with company | 1.20 |
| | E. Blum | Attend 341 hearing in Lexington to address creditors questions | 1.20 |
| | S. Prager | US Coal Restricted Document Database Update | 0.30 |
| | S. Allen | Attend Section 341 meeting | 1.20 |
| 7/22/2014 | M. Levee | Conference call with S. Allen, Committee Counsel and Debtor Counsel to discuss surety bond schedule | 0.20 |
| | S. Allen | Prepare for surety bond discussion with Committee Counsel | 0.40 |
| | S. Allen | Discuss surety bonds with C. Desiderio and Committee Counsel | 0.20 |
| 7/24/2014 | M. Levee | Review request list from Committee regarding documents located in the data room | 0.60 |
| | M. Levee | Futher work on responses to Committee request list | 0.20 |
| | D. Neyhart | Research outstanding items requested from creditor committee | 0.70 |
| | D. Neyhart | Research outstanding items requested from creditor committee | 1.60 |
| | S. Allen | Review UCC request and coordinate location of documents (appraisals, restructuring proposals, surety bonds, business plans, D&O,etc) | 0.50 |
| | S. Allen | Correspondence with Debtors concerning Committee requests | 0.30 |
| | S. Allen | Discuss Committee requests with M. Levee and D. Neyhart | 0.40 |
| | S. Allen | Correspondence with C. Desiderio re: Committee request | 0.30 |
| | M. Levee | Discuss Committee requests with S Allen and D Neyhart | 0.40 |
| | D. Neyhart | Discuss Committee requests with S Allen and M Levee | 0.40 |
| 7/25/2014 | E. Blum | Pre committee call with John and Mike to review issues committee FA wants to address | 0.40 |
| | E. Blum | Call with committee FA and company to review questions committee had for company - operating issues and questions | 1.70 |
| | E. Blum | work with M Levee and D Neyhart in reviewing email to committee updating them for data room status in response to requests by committee. Review multiple iterations of responses. | 0.90 |
| | M. Levee | Work on responses to various Committee requests | 1.80 |
| | D. Neyhart | Meetings with ML and EB to discuss creditor committee requests | 0.60 |
| | D. Neyhart | Research outstanding items requested from creditor committee | 1.90 |
| | S. Allen | Discuss upcoming call with Financial Advisor to the Committee with Management and E. Blum | 0.40 |

US Coal - Bankruptcy
Case 14-10201-tnw    Doc 1372-2    Filed 05/15/15    Entered 05/15/15 15:52:57    Desc
July Itemized Time Records
Exhibit B    Page 24 of 131

8/27/2014
Invoice # : 23785
Page     11

| | | | Hours |
|---|---|---|---:|
| 7/25/2014 | S. Allen | Discuss business operations with Management, E. Blum and Financial Advisory to the Committee | 1.70 |
| | S. Allen | Coordinate response to Committee request | 0.30 |
| 7/27/2014 | M. Levee | Updates to data room memo per recent uploads and committee requests | 0.30 |
| 7/28/2014 | M. Levee | Reconcile data room and committee requests | 0.40 |
| | D. Neyhart | Review item request from creditor committee and research outstanding items. | 0.50 |
| 7/29/2014 | M. Levee | Continue to review company prepared answers to committee requets - historical business plans | 0.20 |
| | M. Levee | Update UCC request list based on info received from company | 0.50 |
| | D. Neyhart | Follow up with outstanding committee requests | 0.90 |
| 7/30/2014 | M. Levee | Review UCC open items list and reconcile internal update memo | 0.50 |
| 7/31/2014 | D. Neyhart | Review D&O insurance policies and upload to data room for creditors | 0.40 |
| | D. Neyhart | Upload committee request items to the data room and status calls with ML and EB regarding. | 0.70 |
| | E. Blum | Review status of responding to committee requests re what has been uploaded to data room; specifically review details around 2011 proposal to purchase as requested by committee; review emails re buyer shutting off negotiations; call with D Drebsky re same and need to upload all appropriate information; calls with M Levee re uploading requested information | 1.50 |

|  | | | | |
|---|---|---|---:|---:|
| SUBTOTAL: | | [ | 108.50 | 40,925.50] |

### Plan and Disclosure Statement (incl. Business Plan)

| | | | Hours |
|---|---|---|---:|
| 7/1/2014 | M. Levee | Work on 2014 business plan- shipping and inventory roll forward at JAD | 1.10 |
| | M. Levee | Prepare for and participate in meeting with company management - updated 2014 business plan JAD | 6.90 |
| | M. Levee | Continue to work on 2014 business plan - JAD division | 1.50 |
| | M. Levee | Begin first draft of 2014 business plan presentation - LRR division | 1.10 |
| | S. Allen | Meet with JAD management to discuss update to 2014 business plan and update of operations | 6.90 |
| | S. Allen | Update voluntary deductions from payroll for updated 2014 business plans | 2.30 |
| 7/2/2014 | E. Blum | Review preliminary 2014 results for LRR and JAD with Sean and Marc based on GR 2 day meeting in Lexington on numbers | 1.20 |
| | M. Levee | Internal meeting regarding 2014 business plan | 0.50 |
| | S. Allen | Finish payroll projections including voluntary deduction analysis | 2.10 |
| | S. Allen | Discuss updated projections with E. Blum and M. Levee | 0.70 |
| | S. Allen | Revise 2014 business plan projections for both JAD and LRR divisions | 9.50 |
| | S. Allen | Discuss 2014 business plan presentation with M. Levee | 0.80 |
| 7/3/2014 | E. Blum | Review preliminary updated 2014 monthly budgets based on meetings in Lexington | 0.50 |
| | M. Levee | Review/revise 2014 business plans for both LRR and JAD | 1.60 |
| | M. Levee | Additional revisions to 2014 business plans and send for Company reivew | 0.80 |
| 7/7/2014 | M. Levee | Compare/review revised to original JAD 2014 business plan | 0.30 |
| 7/8/2014 | M. Levee | Prepare variance analysis for 2014 business plans at both divisions | 2.00 |
| | M. Levee | Review of variance analysis to 2014 business plans | 0.40 |
| 7/9/2014 | E. Blum | Call with counsel and M Levee re 2014 budget | 0.50 |
| | E. Blum | Call with CFO re meeting on 2014 budget | 0.30 |
| | E. Blum | Call with CEO on 2014 budget | 0.50 |
| | E. Blum | Call with Debtor counsel to discuss 2014 operations | 0.50 |
| | E. Blum | Review initial draft of GR update of 2014 report with M Levee | 0.50 |
| | M. Levee | Review 2014 monthly numbers to prepare for internal discussion | 1.00 |
| | M. Levee | Prepare internal memo regarding 2014 business plan assumptions for LRR and JAD | 2.00 |
| | M. Levee | Continue to prepare internal memo regarding 2014 business plan assumptions for LRR and JAD | 1.80 |
| | M. Levee | Continue analysis of revised LRR 2014 business plan | 1.50 |
| | M. Levee | Further work on both LRR and JAD 2014 business plan variances to original 2014 business plans | 1.30 |
| 7/10/2014 | M. Levee | Internal meeting with managment - on-site to discuss schedule for today's meetings, including cash flow and 2014 business plans | 0.50 |
| | M. Levee | Prepare for and participate in on-site meetings with management - 2014 LRR business plan | 4.70 |

US Coal - Bankruptcy
July Itemized Time Records

Case 14-10201-tnw    Doc 1372-2    Filed 05/15/15    Entered 05/15/15 15:22:57    Desc
Exhibit B    Page 25 of 131

8/27/2014
Invoice # : 23785
Page    12

| | | | Hours |
|---|---|---|---|
| 7/10/2014 | M. Levee | Additional meeting with management regarding LRR 2014 business plan | 3.00 |
| | E. Blum | Meeting with M Levee and management to discuss cash flow and 2014 meetings to be held at company | 0.50 |
| | E. Blum | Meeting with M Levee, US Coal management and LRR operational management to review cash flow and 2014 projected results; by mine by line item | 7.70 |
| 7/11/2014 | M. Levee | Prepare for and participate in meetings with management regarding 2014 JAD business plan | 1.30 |
| | M. Levee | Review 2014 JAD business plan after discussion with management | 1.10 |
| | E. Blum | Meet with US Coal management and JAD operational management in regard to JAD cash flow forecast and 2014 expected results | 2.40 |
| | SUBTOTAL: | [ 71.30 | 27,937.50] |

Relief from Stay/ Adequate Protection Proceedings

| | | | |
|---|---|---|---|
| 7/16/2014 | E. Blum | Review Caterpillar Stipulation and Agreement - review debt numbers with company and monthly payment amounts against model. Review specific collateral with company. Respond to counsel re OK with Order | 1.50 |
| 7/21/2014 | S. Allen | Review Komatsu adequate protection order | 0.60 |
| | S. Allen | Discuss Komatsu adequate protection order with Management | 0.30 |
| | S. Allen | Compose email to L. Delcotto re: Komatsu adequate protection order | 0.30 |
| 7/23/2014 | E. Blum | Review Komatsu proposed order and emails around adequate protection - principal versus total payment amounts in order | 0.80 |
| | S. Allen | Research Komatsu adequate protection and previous payments made | 0.40 |
| | S. Allen | Correspondence with Debtors and Delcotto re: Komatsu payments | 0.30 |
| 7/28/2014 | M. Levee | Review adequate protection order for Hunting National Bank and discuss with Company | 0.80 |
| 7/29/2014 | E. Blum | Review emails around Huntington Bank requests for payment in Motion and Order and GR responses on amounts; review Huntington Bank proposed Motion and Order | 1.00 |
| | SUBTOTAL: | [ 6.00 | 2,870.00] |

Tax Issues

| | | | |
|---|---|---|---|
| 7/1/2014 | E. Blum | Review and mark GR memo on NOL matter - whether can be maintained in planned transaction | 0.60 |
| | E. Blum | Call with D Neyhart to review comments to GR NOL memo around ability to maintain NOLs going forward | 0.50 |
| | E. Blum | Call with CFO re NOL matter - need to retain professional to address ability to maintain NOL. Discuss ECM payments are from US Coal and held at US Coal - factors re NOL treatment. | 0.40 |
| | D. Neyhart | Review NOL analysis and 2012 tax returns | 0.40 |
| | D. Neyhart | Update NOL analysis. | 1.00 |
| 7/2/2014 | E. Blum | Review and email bio of recommended professional on NOL matters to CFO and counsel; compose email to CFO re timing to retain and address NOL matter; review with counsel GR status re work to date on GR memo | 0.50 |
| 7/9/2014 | E. Blum | Calls and emails with Erin re severance tax timing analysis | 0.30 |
| 7/12/2014 | E. Blum | Review First Amended Budget and related GR memo re timing of tax payments | 0.60 |
| 7/13/2014 | E. Blum | Compose emails to company and counsel in regard to treatment and timing of severance taxes, reclamation taxes and use taxes in regard ti updated model for committee | 0.50 |
| | E. Blum | Review updated version of GR NOL memo | 0.70 |
| | E. Blum | Compose email around treatment of unmined mineral taxes in updated GR model | 0.20 |
| 7/14/2014 | D. Neyhart | Update NOL Analysis | 1.30 |
| 7/15/2014 | E. Blum | Review treatment of reclamation taxes in 13 week; review payment schedule of pre petition taxes in cash collateral budget | 0.50 |
| | E. Blum | Call with Billy & Erin re treatment of pre petition reclamation taxes in budget | 0.30 |
| 7/16/2014 | E. Blum | Review emails on use tax issues - trust fund tax treatment - and timing to pay | 0.50 |
| 7/21/2014 | E. Blum | Compose various emails regarding GR talking to potential expert re NOL; need to retain | 0.30 |

US Coal - Bankruptcy

8/27/2014
Invoice # : 23785

Case 14-10201-tnw    Doc 1372-2    Filed 05/15/15    Entered 05/15/15 15:52:57    Desc
July Itemized Time Records                                    Page    15
Exhibit B    Page 26 of 131

|  |  |  | Hours |
|---|---|---|---|
| 7/24/2014 | D. Neyhart | Review E&Y NOL Analysis. | 0.30 |
| 7/25/2014 | D. Neyhart | Intro call with NOL expert, JB. | 0.80 |
|  | D. Neyhart | Prep for meeting with NOL expert including relevant financial data and court precedents. | 1.50 |
|  | **SUBTOTAL:** |  | [    11.20    4,585.00] |

### Valuation

|  |  |  | Hours |
|---|---|---|---|
| 7/3/2014 | M. Glade | Call with Resource Technology Appraiser | 0.70 |
| 7/6/2014 | E. Blum | Call with M Glade re status of valuation reports; various valuation approaches; indicative showing | 0.50 |
|  | M. Glade | Updates to liquidation analysis | 2.00 |
|  | M. Glade | Preparation of and edits to liquidation schedules to provide to E Blum | 1.70 |
|  | M. Glade | Call with E Blum re status of valuation reports; various valuation approaches; indicative showing | 0.50 |
| 7/8/2014 | M. Glade | Review and analysis of appraisals | 0.90 |
| 7/9/2014 | M. Glade | Updates to liquidation analysis | 2.00 |
|  | M. Glade | Calls with E Blum to discuss liquidation analysis | 0.40 |
|  | E. Blum | Calls with M Glade to discuss liquidation analysis | 0.40 |
| 7/14/2014 | M. Glade | Call with EB and SA to discuss equipment listing and appraisals | 0.80 |
|  | M. Glade | Preparation of liquidation analysis | 2.00 |
|  | M. Glade | Review and analyze updated appraisal values | 2.00 |
|  | E. Blum | Call with M Glade and S Allen re equipment valuation and GR analysis; re reserves / prep plant valuation and GR analysis | 0.80 |
|  | D. Neyhart | Update equipment valuation analysis using final appraisal | 3.10 |
|  | S. Allen | Discuss valuation with E. Blum and M. Glade | 0.80 |
|  | S. Allen | Discuss valuation and status Nixon Peabody | 0.30 |
| 7/15/2014 | M. Glade | Updates to JAD portion of liquidation analysis | 2.00 |
|  | M. Glade | Updates to LRR portion of liquidation analysis | 2.00 |
|  | M. Glade | Preparation of various schedules in the liquidation analysis | 1.70 |
|  | M. Glade | Calls with Resource Tech appraiser regarding court appearance and logistics and appraisal information | 0.80 |
|  | E. Blum | Call with M Glade and S Allen regarding valuation work and GR presentation on valuation - need for additional backup; combination of Great American and Resource Tech work; follow with M Glade | 0.80 |
|  | E. Blum | Review updated GR valuation waterfall based on updated valuation work | 0.50 |
|  | D. Neyhart | Update equipment valuation analysis using final appraisal. | 1.10 |
|  | S. Allen | Discuss valuation with D. Neyhart, E. Blum, and M. Glade | 4.20 |
|  | S. Allen | Discuss liquidation scenarios with M. Glade | 0.90 |
|  | S. Allen | Discuss valuation with E. Blum and M. Glade | 0.80 |
|  | S. Allen | Meet with M. Levee, E. Blum and Nixon Peabody to discuss valuation, revised budgets, and status | 2.00 |
|  | M. Glade | Discuss liquidation scenarios with S Allen | 0.90 |
|  | M. Glade | Discuss valuation with E Blum and S Allen | 0.80 |
|  | M. Levee | Meet with E Blum, S Allen and Nixon Peabody to discuss valuation, revised budgets and status | 2.00 |
|  | E. Blum | Meet with M Levee, S Allen and Nixon Peabody to discuss valuation, revised budgets and status | 2.00 |
| 7/16/2014 | M. Glade | Updates to liquidation analysis | 2.00 |
|  | M. Glade | Update equipment listing detail; review Resource Tech appraisal | 1.80 |
|  | D. Neyhart | Review of secured equipment analysis and final appraisal. | 0.90 |
| 7/19/2014 | M. Glade | Updates to solvency analysis | 2.00 |
|  | M. Glade | Updates to machinery and equipment waterfalls included in solvency analysis | 2.00 |
|  | M. Glade | Updates to recoveries in solvency analysis | 2.00 |
| 7/20/2014 | M. Glade | Updates to solvency analysis | 1.80 |
|  | M. Glade | Updates to valuation analysis | 1.70 |
|  | M. Glade | Updates to creditor recoveries | 2.10 |
| 7/21/2014 | S. Allen | Review valuation analysis and appraisals | 2.10 |
|  | S. Allen | Discuss valuation M. Glade and E. Blum | 0.50 |
|  | S. Allen | Analyze and review appraisals | 0.90 |
|  | S. Allen | Update preliminary valuation analysis | 1.20 |

US Coal - Bankruptcy

July Itemized Time Records

Exhibit B - Page 27 of 131

8/27/2014
Invoice # : 23785
Page    14

Case 14-10201-tnw    Doc 1372-2    Filed 05/15/15    Entered 05/15/15 15:27:57    Desc

| | | | | Hours |
|---|---|---|---|---|
| 7/21/2014 | E. Blum | Review draft of Resource Technologies valuation report | | 1.00 |
| | M. Glade | Discuss valuation with E Blum and S Allen | | 0.50 |
| | E. Blum | Discuss valuation with M Glade and S Allen | | 0.50 |
| 7/22/2014 | S. Allen | Discuss valuation with E. Blum and Nixon Peabody | | 0.50 |
| | S. Allen | Revise preliminary valuation analysis | | 3.40 |
| | M. Glade | Valuation update call with Sean Allen | | 1.00 |
| | E. Blum | Discuss valuation with S Allen and Nixon Peabody | | 0.50 |
| 7/24/2014 | M. Glade | Team update call | | 0.50 |
| 7/26/2014 | E. Blum | Review updated GR valuation summary | | 0.80 |
| 7/29/2014 | E. Blum | Review potential asset recoveries with Dennis | | 0.40 |
| | SUBTOTAL: | | [    71.50 | 27,587.50] |
| | | | Total | 555.70 |

**July Invoice Total    $211,220.40**

US Coal - Bankruptcy

9/23/2014
Invoice # : 23806
Page     2

Case 14-10201-tnw    Doc 1372-2    Filed 05/15/15    Entered 05/15/15 15:52:57    Desc
Exhibit B - Page 28 of 131
August 2014 - Page 28

### Professional Services Detail

| | | | Hours |
|---|---|---|---|
| | **Assumption/Rejection of Leases and Contracts** | | |
| 8/1/2014 | E. Blum | Review schedule of equipment note payments made and review against cash collateral memo previously provided to counsel | 0.60 |
| | E. Blum | Review emails around settlement of dispute between Kolmar and KCT; agreed upon payments and timing thereof | 0.40 |
| 8/6/2014 | E. Blum | Review GR memo on Kolmar contracts with S Allen in response to JAD counsel quesitons; S Allen to update | 0.30 |
| | D. Neyhart | Review Kolmar agreements | 0.40 |
| | D. Neyhart | Call with USC to discuss Kolmar agreements and updates to Kolmar memo accordingly | 0.80 |
| | S. Allen | Review Kolmar agreement in preparation for upcoming call with Management | 0.30 |
| | S. Allen | Review updated Kolmar memo with D. Neyhart | 0.50 |
| | S. Allen | Call with D. Neyhart, E. Blum, Debtor Counsel and J. Collins re: Kolmar agreements | 0.50 |
| | E. Blum | Call with S Allen, D Neyhart, Debor Cousel and J Collins re: Kolmar | 0.50 |
| | D. Neyhart | Call with E Blum, S Allen, Debor Cousel and J Collins re: Kolmar | 0.50 |
| | D. Neyhart | Review updated Kolmar memo with S Allen | 0.50 |
| 8/7/2014 | E. Blum | Discuss Kolmar memo with S Allen re laying out different contracts; discuss with J Collins | 0.40 |
| | S. Allen | Revise Kolmar memo (including related correspondence) | 2.40 |
| | S. Allen | Discuss Kolmar loading with E. Gabbert | 0.30 |
| 8/8/2014 | S. Allen | Review and revise Kolmar memo | 1.20 |
| 8/15/2014 | E. Blum | Review and compose emails re Whayne supply issues on being paid as per contract; discuss treatment post petition | 0.50 |
| | E. Blum | Review Ivyton project numbers with S Allen | 0.50 |
| | E. Blum | Review email correspondence re utility provider - contract issues re continuing service | 0.40 |
| | S. Allen | Ivyton project analysis | 0.60 |
| | S. Allen | Discuss Ivyton project analysis with E Blum | 0.50 |
| 8/16/2014 | E. Blum | Review Settlement Agreement with Kolmar/KCT | 0.80 |
| 8/22/2014 | E. Blum | Discuss LRR lease assumption and rejection lists and notices with M Levee in follow to Amelia's email | 0.30 |
| | M. Levee | Discussions and correspondence with Company and local counsel regarding non-residential real property leases | 0.30 |
| 8/25/2014 | E. Blum | Review Agreement between US Coal and Sequoia to resolve lease payment dispute | 0.40 |
| | E. Blum | Review emails related to Howard's leases and whether tax payments have been paid and extensions agreed to; compose email in response | 0.40 |
| | E. Blum | Review update emails on Howard leases - Debtor to finalize acceptance of schedules to leases; treat as cure claims | 0.20 |
| 8/26/2014 | E. Blum | Review and respond to emails around acceptance/rejection of Kolmar agreements | 0.30 |
| | S. Allen | Discuss Kolmar agreements with E. Blum | 0.30 |
| | E. Blum | Discuss Kolmar with S Allen | 0.30 |
| 8/27/2014 | E. Blum | Review motion of settlement of Sequoia lease to be submitted to Court | 0.30 |
| | SUBTOTAL: | [        15.70 | 6,862.50] |
| | **Business Operations** | | |
| 8/21/2014 | E. Blum | Call with Mike and Erin in regard to increase in bonding amounts requested from Lexon / Smith Manus and potential impact on budget; company to update assumptions with GR to review | 0.60 |
| | S. Allen | Discuss surety bonding forecast with E. Blum, E.Gabbert, and M.Windisch | 0.50 |
| | SUBTOTAL: | [         1.10 | 532.50] |

US Coal - Bankruptcy
Case 14-10201-tnw    Doc 1372-2    Filed 05/15/15    Entered 05/15/15 15:21:57    Desc
Exhibit B - Part 2 Page 29 of 131

9/23/2014
Invoice # : 23806
August 2014 Fee Page    5

Hours

### Case Administration

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 8/6/2014 | E. Blum | Call with Nixon company and S Allen re outstanding issue s- Kolmar contracts (GR memo): KEIP issues; ECM counsel payments in cash collateral budget | 0.70 |
| | D. Neyhart | Review docket from 7/30-8/5. | 0.40 |
| | S. Allen | Call with Nixon company and E Blum re outstanding issues - Kolmar contracs (GR memo); KEIP issues; ECM counsel payments in cash collateral budget | 0.70 |
| 8/7/2014 | M. Levee | Catch-up meeting with E. Blum and S. Allen - final cash collateral budget and presentation, SOFA and Schedule Amendments, and outstanding UCC items | 1.40 |
| | S. Allen | Catch-up meeting with E Blum and M Levee - final cash collateral budget and presentation, SOFA and Schedule Amendments, and outstanding UCC items | 1.40 |
| | E. Blum | Catch-up meeting with S Allen and M Levee - final cash collateral budget and presentation, SOFA and Schedule Amendments, and outstanding UCC items | 1.40 |
| 8/8/2014 | D. Neyhart | Review docket for 8/6 and 8/7. | 0.30 |
| 8/12/2014 | D. Neyhart | Review docket for 8/7 and 8/10. | 0.30 |
| 8/15/2014 | E. Blum | Call with Nixon to develop agenda for next week meeting with company re go forward process and strategy | 0.90 |
| 8/20/2014 | E. Blum | Meet with company in Lexington to review open issues prior to group (counsel, GR, company) meeting on current case status; timing and issues going forward towards Plan | 1.50 |
| | E. Blum | Meeting in Lexington with company and counsel to discuss agenda of timing; next steps re work to be done / issues to be addressed; hearing schedule; moving towards Plan | 3.50 |
| | D. Neyhart | Review docket for 8/13-8/19. | 0.30 |
| | S. Allen | Summarize analysis for meeting with counsel | 0.80 |
| | S. Allen | Plan of Reorganization and strategy meeting with Delcotto Law Group, Nixon Peabody and Management | 3.50 |
| | S. Allen | Meet with company to discuss open issues | 1.50 |
| 8/22/2014 | E. Blum | Call with company CEO re JAD counsel meeting in Lexington - provide update | 0.40 |

SUBTOTAL:                                                    [       19.00      8,540.00]

### Cash Collateral and Post Petition Financing

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 8/1/2014 | S. Allen | Revise cash collateral budget projections per previous discussions and follow with Management on same | 3.80 |
| | M. Levee | Preliminary work on the Final Cash Collateral Budget draft presentation | 0.30 |
| 8/2/2014 | E. Blum | Work on call with S Allen re admin expense assumptions; restructuring expense (including prof fee) assumptions; adequate protection assumptions for final cash collateral budget. Follow with emails to counsel re actual and assumed fees | 1.20 |
| | E. Blum | Review proposed order for compensation of professionals and email S allen re timing of payments in cash collateral budget | 0.40 |
| | E. Blum | Work on GlassRatner assumptions for fees in final cash collateral budget with S Allen; prepared backup by individual. Followed with S Allen re June GR figures. | 0.50 |
| | S. Allen | Discuss administrative expenses in connection with cash collateral budget | 0.60 |
| | S. Allen | Continue preparation of cash collateral budget (update administrative expense projections, update adequate protection projections, update notes and leases, update professional fee accrual schedule, as well as other schedules) | 3.10 |
| 8/3/2014 | E. Blum | Review ECM comments to Akin comments on Final Cash Collateral Order | 0.40 |
| | E. Blum | Meet with M Levee to outline GR cash collateral memo for final cash collateral budget | 1.00 |
| | E. Blum | Compose emails to M Levee re prof cost assumptions and adequate protection assumptions - legal; equipment - for GR final cash collateral budget memo | 0.40 |
| | E. Blum | Review J Collins final cash collateral affidavit | 0.40 |
| | E. Blum | Review E Blum affidavit draft re final cash collateral budget | 0.60 |
| | E. Blum | Call with S Allen re Blum and Collins affidavits regarding final cash collateral budget | 0.50 |
| | S. Allen | Continue preparation of cash collateral budget (update tipple projections, update JAD mining projections, update shop projections, and update non mining projections) | 6.80 |
| | M. Levee | Meet with E. Blum to discuss draft of final cash collateral budget presentation | 1.00 |
| | M. Levee | Discuss draft of E. Blum's affidavit with E. Blum | 0.20 |

9/23/2014
US Coal - Bankruptcy       Case 14-10201-tnw    Doc 1372-2    Filed 05/15/15    Entered 05/15/15 15:24:57    Desc
Invoice # : 23806
Page    2
Exhibit B    Page 30 of 131
Status Request 21    Page 30

| | | | Hours |
|---|---|---|---|
| 8/3/2014 | M. Levee | Make certain revisions to draft of final cash collateral budget | 0.70 |
| | S. Allen | Call with E Blum re Blum and Collins affidavits regarding final cash collateral budget | 0.50 |
| | E. Blum | Discuss affidavit draft re final cash collateral budget with M Levee | 0.20 |
| 8/4/2014 | E. Blum | Work on E Blum cash collateral affidavit; multiple iterations; send to counsel to review | 1.50 |
| | E. Blum | Call with S Allen, company and JAD operating personnel to review JAD cash collateral budget line by line | 1.50 |
| | E. Blum | Follow up call with S Allen, company, JAD operating personnel on open items from prior call on JAD final cash collateral budget | 0.50 |
| | E. Blum | Compose and respond to numerous emails related to prof fee assumptions for all professionals in final cash collateral budget | 0.70 |
| | M. Levee | Continue to work on draft of E. Blum's affidavit for final cash collateral hearing | 2.00 |
| | M. Levee | Work on draft of final cash collateral budget presentation | 2.00 |
| | M. Levee | Finalize draft of final cash collateral budget presentation | 1.20 |
| | M. Levee | Discuss draft of final cash collateral budget presentation with S. Allen | 0.70 |
| | M. Levee | Make revisions to draft of final cash collateral budget presentation | 1.60 |
| | S. Allen | Review affidavit with M. Levee | 0.70 |
| | S. Allen | Review model in preparation of Management call | 0.50 |
| | S. Allen | Discuss JAD budget with Management and E. Blum | 1.50 |
| | S. Allen | Revise transportation assumptions per call | 0.90 |
| | S. Allen | Discuss JAD assumptions and projections with E. Gabbert | 1.60 |
| | S. Allen | Follow up call regarding capital expenditures and transportation assumptions for JAD budget with E. Gabbert | 0.50 |
| | S. Allen | Discuss cash collateral budget with M. Levee related to summary | 0.70 |
| | S. Allen | Revise cash collateral budget per analysis and various management calls throughout day | 4.20 |
| 8/5/2014 | E. Blum | Meet with S Allen and M Levee to review final cash collateral budget by line item | 2.80 |
| | M. Levee | Review E. Blum's revised draft affidavit for the final cash collateral hearing | 0.30 |
| | M. Levee | Continue to work on draft of final cash collateral budget presentation - LRR Division | 2.00 |
| | M. Levee | Continue to work on draft of final cash collateral budget presentation - JAD | 1.70 |
| | M. Levee | Continue to work on draft of final cash collateral budget presentation - Adequate Protection exhibit | 1.50 |
| | M. Levee | Continue to work on draft of final cash collateral budget presentation - exhibits and re-read | 0.80 |
| | S. Allen | Discuss JAD Division assumptions with E. Gabbert | 0.90 |
| | S. Allen | Revise JAD assumptions and projections per call with E. Gabbert | 2.20 |
| | S. Allen | Review JAD assumptions with Management | 0.70 |
| | S. Allen | Update professional fee estimates and timing | 1.90 |
| | S. Allen | Review updated budget with E. Blum and M. Levee | 2.80 |
| | E. Blum | Address certain cash collateral issues with CEO | 0.20 |
| | E. Blum | Review updated final cash collateral budget and have Sean send to company for final comments | 1.00 |
| 8/6/2014 | E. Blum | Review initial draft of GR Cash collateral memo | 1.70 |
| | E. Blum | Review updated cash collateral memo with M Levee and S Allen - make changes - have M Levee send revised version to counsel and company to review | 1.40 |
| | E. Blum | Call with Nixon re open cash collateral issues prior to their call with ECM and committee counsel | 0.20 |
| | E. Blum | Calls with Nixon and respond to emails re ECM counsel payment amounts and mechanics in final cash collateral budget | 0.60 |
| | M. Levee | Review draft of final cash collateral budget presentation with E. Blum | 0.40 |
| | M. Levee | Further revisions to final cash collateral budget presentation | 0.90 |
| | M. Levee | Revise draft of final cash collateral budget presentation and discuss with E. Blum and S. Allen | 2.00 |
| | M. Levee | Further revisions to draft presentation and distribute confidential version to professionals and the Company | 0.50 |
| | M. Levee | Revisions to exhibits in draft of final cash collateral budget presentation | 0.30 |
| | S. Allen | Review updated budget with E. Blum and M. Levee | 1.40 |
| | E. Blum | Discuss initial draft with M Levee | 0.40 |
| 8/7/2014 | E. Blum | Work on paragraph by paragraph update of Blum affidavit to cash collateral | 1.60 |
| | E. Blum | Work with S Allen on finalizing changes to cash collateral model re JAD assumptions related to Kolmar costs; prof fee assumptions | 1.10 |

US Coal - Bankruptcy

9/23/2014
Invoice # : 23806
Page    5

Case 14-10201-tnw    Doc 1372-2    Filed 05/15/15    Entered 05/15/15 15:25:57    Desc
Exhibit 2 Page 31 of 131
August 2014 Fee Detail

|  |  |  | Hours |
|---|---|---|---|
| 8/7/2014 | E. Blum | Review final cash collateral order changes; comment on ECM counsel payments re mechanics/language | 0.40 |
|  | E. Blum | Review OCP motion re amounts by professional that are in final cash collateral budget and confirm with counsel that order consistent with budget | 0.50 |
|  | M. Levee | Make certain revisions to E. Blum's Affidavit for the final cash collateral hearing and send internally for review | 0.80 |
|  | S. Allen | Discuss cash collateral order and budget with E. Blum and M. Levee | 1.10 |
|  | S. Allen | Adjust projections for Kolmar loading assumptions | 2.20 |
|  | M. Levee | Discuss cash collateral order and budget with E Blum and S Allen | 1.10 |
| 8/8/2014 | E. Blum | Review final updated cash collateral budget with S Allen and J Collins after final changes made with S Blevins and then file | 0.30 |
|  | E. Blum | Review and mark late PM 8/7 updated E Blum cash collateral affidavit | 0.40 |
|  | E. Blum | Review early AM mark by E Blum to cash collateral affidavit with M Levee | 0.60 |
|  | E. Blum | Review further updated cash collateral affidavit of 8/8 with S Allen and M Levee and continue to mark up | 0.70 |
|  | E. Blum | Review final E Blum cash collateral affidavit; finalize and sign and send to counsel to file | 0.40 |
|  | M. Levee | Reivew and revise E. Blum's Affidavit for the final cash collateral hearing and send to counsel for review | 1.30 |
|  | M. Levee | Finalize E. Blum's Affidavit for final cash collateral hearing | 0.80 |
|  | M. Levee | Work on various updates and revisions to draft of final cash collateral budget presentation | 2.30 |
|  | M. Levee | Insert final cash collateral budget and review numbers for draft of final cash collateral budget presentation | 1.60 |
|  | S. Allen | Discuss E. Blum Affidavit with M. Levee and E. Blum | 0.70 |
|  | S. Allen | Discuss operations at LRR with engineering personnel re budget | 0.40 |
|  | S. Allen | Discuss operations at JAD with E. Gabbert re budget | 0.40 |
|  | S. Allen | Discuss budget with J. Collins and E. Blum | 0.30 |
|  | S. Allen | Make final revisions to cash collateral budget and prepare for filing | 3.20 |
| 8/11/2014 | E. Blum | Review and mark multiple iterations of Cash Collateral memo prior to sending to ECM, JAD and committee counsel | 1.20 |
|  | M. Levee | Review Company comments and revise final cash collateral presentation; print for review | 0.50 |
| 8/12/2014 | E. Blum | Call with D Drebsky re timing final cash collateral | 0.40 |
| 8/16/2014 | E. Blum | Review J Collins deposition transcript | 1.80 |
| 8/20/2014 | S. Allen | Discuss budget with M. Windisch and E. Gabbert | 1.10 |
|  | S. Allen | Correspondence with Management re: JAD Budget | 0.60 |
|  | S. Allen | Correspondence re: LRR budget with Management | 0.50 |
| 8/21/2014 | S. Allen | Discuss JAD seller counsel questions re: financials with E. Blum and C. Desiderio | 0.30 |
| 8/25/2014 | E. Blum | Call with CEO and CFO re potential sources of DIP financing | 0.50 |
| 8/26/2014 | E. Blum | Call with D Drebsky re status of discussions around cash collateral order | 0.20 |
| 8/27/2014 | E. Blum | Call with M Windisch re putting together materials for DIP financing | 0.50 |

|  | SUBTOTAL: |  | [ 103.30 | 43,052.50] |

### Claims Administration and Objections

| 8/1/2014 | S. Allen | Discuss payment of U.S. Trustee fees with Management | 0.40 |
|---|---|---|---|
| 8/5/2014 | D. Neyhart | Consolidate updated addresses for claims administrator. | 0.50 |
| 8/8/2014 | D. Neyhart | Review LRR AP and payment register to research gap payments | 2.50 |
| 8/9/2014 | D. Neyhart | Review LRR AP and payment register to research gap payments | 2.20 |
| 8/10/2014 | D. Neyhart | Prepare Gap payment summary | 1.00 |
| 8/11/2014 | S. Allen | Discuss marketing of production from deep mine with M. Thomas | 0.20 |
|  | S. Allen | Review administrative and gap claims with D. Neyhart | 0.90 |
|  | D. Neyhart | Discussions with BM regarding Gap period payments. | 0.40 |
|  | D. Neyhart | Research adjusted gap claim to identify additional 503(b)(9) claims. | 1.50 |
|  | D. Neyhart | Review cure amounts for gap analysis. | 0.80 |
|  | D. Neyhart | Review payments made towards potential 503(b)(9) claims. | 1.40 |
|  | D. Neyhart | Prepare 503(b)(9) summary. | 1.90 |
|  | D. Neyhart | Prepare end of case estimated payments presentation. | 2.80 |
|  | D. Neyhart | Prepare 503(b)(9) and gap claim summary presentation. | 0.90 |

US Coal - Bankruptcy

Case 14-10201-tnw    Doc 1372-2    Filed 05/15/15    Entered 05/15/15 15:22:57    Desc
Exhibit B - Page 32 of 131

9/23/2014
Invoice # : 23806
Page    6

August 2014 Fees

| | | | Hours |
|---|---|---|---|
| 8/12/2014 | E. Blum | Review D Neyhart draft of Admin claim analysis; mark with comments | 0.40 |
| | D. Neyhart | Meeting with SA to discuss admin and gap presentations | 0.40 |
| | D. Neyhart | Research cure claims and follow up with BM regarding. | 0.40 |
| | D. Neyhart | Revise end of case estimates and gap claim presentations. | 4.00 |
| | D. Neyhart | Prepare exhibits for gap and 503(b)(9) claims. | 1.00 |
| | D. Neyhart | Revise end of case estimates and gap claim presentations. | 0.50 |
| | S. Allen | Meeting with D Neyhart to discuss admin and gap presentations | 0.40 |
| 8/13/2014 | E. Blum | Review admin claims analysis with D Neyhart; comment; review updated GR memo on topic | 0.80 |
| | S. Allen | Discuss trucking claims with E. Blum and D. Neyhart | 0.30 |
| | D. Neyhart | Revise 503(b)(9) and gap claim analysis. | 1.80 |
| | D. Neyhart | Call with BM to discuss gap claims and post petition payments | 1.70 |
| | D. Neyhart | Updated gap claim analysis based on updated payment info from BM. | 3.60 |
| 8/14/2014 | E. Blum | Review updated GR memo on admin claims with D Neyhart; make changes and send to counsel to review | 0.50 |
| | D. Neyhart | Discussions with EB regarding updated GR memo on admin claims | 0.50 |
| | D. Neyhart | Update 503 (b) (9) and gap memo | 0.60 |
| 8/16/2014 | E. Blum | Review GR admin claims memo - prepare for Plan strategy meet with company and counsel | 0.40 |
| 8/20/2014 | D. Neyhart | Update end of case payment summary with professional fees and updated tax analysis. | 0.60 |
| | S. Allen | Analysis of royalties, cure claims and gap claims (related to plan and exit financing discussions) | 1.60 |
| 8/24/2014 | D. Neyhart | Research gap claims relating to professional fees and update admin expense memo. | 1.20 |
| 8/26/2014 | D. Neyhart | Research additional addresses for claims administrator. | 0.30 |
| | D. Neyhart | Update end of case payments to include KEIP amounts. | 0.30 |
| 8/27/2014 | D. Neyhart | Meeting with EB SA and ML to discuss outstanding items including end of case numbers. | 0.40 |
| | D. Neyhart | Meeting with SA to discuss end of case payments. | 0.60 |
| | D. Neyhart | Research missing addresses and communications with claims administrator regarding. | 0.70 |
| | S. Allen | Discuss amounts paid at confirmation with D. Neyhart | 0.40 |
| | S. Allen | Revise presentation of effective date payments | 1.80 |
| | S. Allen | Meeting with D Neyhart to discuss end of case payments | 0.60 |
| | SUBTOTAL: | | [    43.20     11,445.00] |

### Employee Benefits & Pensions

| | | | Hours |
|---|---|---|---|
| 8/6/2014 | E. Blum | Call with Nixon re KEIP program - review committee proposal and discuss with D Drebsky | 0.70 |
| | E. Blum | Call with CFO re committee proposal on KEIP program and follow up emails re same | 0.80 |
| 8/12/2014 | E. Blum | Discuss retention plan with Erin re amounts and terms; timing of payments | 0.50 |
| 8/13/2014 | E. Blum | Call with John to update him on retention payment agreement with committee | 0.50 |
| | E. Blum | Discuss KEIP plan with CFO | 0.50 |
| 8/16/2014 | E. Blum | Review Motion for KEIP program prior to submission to Court | 0.70 |
| 8/18/2014 | D. Neyhart | Research of KEIP/KERP plans for comparable bankruptcies. | 2.00 |
| | E. Blum | Review GR analysis of comps re KEIP programs in coal industry BK cases | 0.40 |
| | SUBTOTAL: | | [     6.10      2,807.50] |

### Fee/Employment Applications

| | | | Hours |
|---|---|---|---|
| 8/5/2014 | E. Blum | Review initial ordinary course applications; emails around various parties and their roles | 0.70 |
| 8/6/2014 | E. Blum | Review updated ordinary course filings and related emails preparaed for 8/20 hearing | 0.40 |
| 8/22/2014 | E. Blum | Review and mark GR July bill | 2.30 |
| | E. Blum | Review employment application of E&Y; related emails | 0.60 |
| | S. Allen | Discuss invoicing and fee applications with E. Blum | 0.40 |

US Coal - Bankruptcy
9/23/2014
Invoice # : 23806
Case 14-10201-tnw    Doc 1372-2    Filed 05/15/15    Entered 05/15/15 15:27:57    Desc
Exhibit B - Page 38 of 131
August 2014 Fee Detail    Page 7

| | | | Hours |
|---|---|---|---:|
| 8/22/2014 | E. Blum | Discuss invoicing and fee applications with S Allen | 0.40 |
| 8/26/2014 | E. Blum | Work on GR July bill; multiple iterations of marks and review | 4.50 |
| | E. Blum | Work with D Neyhart on June -July fee app for Court | 3.00 |
| | D. Neyhart | Prepare June and July Fee app for filing with court. | 6.90 |
| 8/27/2014 | E. Blum | Finalize GlassRatner June - July fee app with final changes based on Amelia comments | 0.50 |
| | E. Blum | Review Motion/Order sumitted for E&Y retention | 0.40 |
| | D. Neyhart | Meeting with EB and review of June and July fee app. | 0.40 |
| | D. Neyhart | Update June and July fee app based on revisions from counsel. | 1.40 |
| | **SUBTOTAL:** | | [    21.90    9,467.50] |

### Financial Reporting

| | | | Hours |
|---|---|---|---:|
| 8/1/2014 | E. Blum | Review updates to SOFAs with M Levee to be filed; review status of filing timing | 0.50 |
| | M. Levee | Revise Amendments to the SOFAs and Schedules and provide to counsel | 2.60 |
| 8/5/2014 | M. Levee | Work on Amendments to SOFAs and Schedules based on counsel comments | 1.30 |
| | M. Levee | Review revised Amendments to SOFAs and Schedules; finalize drafts and send for review | 1.10 |
| | D. Neyhart | Make revisions to SOFAS/SOALS. | 2.70 |
| 8/6/2014 | M. Levee | Discuss Amendments to SOFAs and Schedules with Company and make additional revisions | 0.80 |
| 8/7/2014 | E. Blum | Review variance report for week ended 8/1 | 0.20 |
| | D. Neyhart | Update and format address listing for LRR coal lease agreements for Schedule G. | 1.30 |
| | M. Levee | Review counsel's redline version of Amended SOFAs and Schedules and discuss with D. Neyhart | 0.40 |
| | M. Levee | Updates to LRR's Amended Schedule G | 0.90 |
| 8/8/2014 | E. Blum | Review SOFA amendments with M Levee prior to filing | 0.20 |
| | D. Neyhart | Calculate changes to total creditor amounts for filing of schedules. | 0.60 |
| | M. Levee | Finalize Amendments to SOFAs/Schedules and send to Company for review and signature | 0.20 |
| | M. Levee | Review SOFA amendments with E Blum prior to filing | 0.20 |
| 8/20/2014 | E. Blum | Review MOR status and open items with counsel in Lexington; coordinate GR/Del Cotto /Company follow to address open issues | 0.60 |
| 8/21/2014 | E. Blum | Call with counsel to discuss financial reporting available in data room on each division; assist in their response to JAD counsel on financials | 0.40 |
| | E. Blum | Call with Erin to clarify internal and external reporting; availability of financials in data room versus internal only numbers | 0.40 |
| 8/22/2014 | E. Blum | Review variance analysis for week ended 8/15 | 0.20 |
| | M. Levee | Conference call with local counsel and Company to discuss June MORs | 0.60 |
| | D. Neyhart | Review of MOR's and call with ML AD and EG to discuss date ranges and amounts used in preparation of the MOR's. | 0.90 |
| 8/23/2014 | D. Neyhart | Review revised June MOR detail. | 0.80 |
| 8/24/2014 | M. Levee | Review initial June MOR for US Coal | 0.60 |
| 8/25/2014 | M. Levee | Review counsel comments to US Coal's June MOR, and respond | 0.30 |
| 8/26/2014 | E. Blum | Review June MORs prior to filing | 0.50 |
| 8/31/2014 | D. Neyhart | Review of weekly variance reports | 0.30 |
| | S. Allen | Discuss variance analysis project with D. Neyhart | 0.50 |
| | D. Neyhart | Call with S Allen to discuss preparation of cumulative budget variance analysis | 0.50 |
| | **SUBTOTAL:** | | [    19.60    6,435.00] |

### Meetings of and Communications with Creditors

| | | | Hours |
|---|---|---|---:|
| 8/1/2014 | E. Blum | Review updated GR report on status of responses to committee requests | 1.10 |
| | M. Levee | Work on UCC requests related to copies of pending litigation complaints and provide update to Counsel | 2.40 |
| | M. Levee | Reviw additional updates to UCC request list and provide status update draft memo internally | 1.00 |
| | E. Blum | Discuss open items regarding committee requests and status in detail with M Levee | 0.30 |

9/23/2014
Invoice # : 23806
Page 8 Desc
US Coal - Bankruptcy    Case 14-10201-tnw    Doc 1372-2    Filed 05/15/15    Entered 05/15/15 15:25:57    Desc
Exhibit B - Page 34 of 131
August 2014 Fee Detail

| | | | Hours |
|---|---|---|---|
| 8/1/2014 | E. Blum | Send out update of committee request status to Nixon and Del Cotto | 0.10 |
| 8/3/2014 | M. Levee | Work on UCC request list re: pending litigation complaints | 0.30 |
| 8/4/2014 | M. Levee | Continue to work on UCC request list items - litigation complaints | 1.10 |
| 8/5/2014 | D. Neyhart | Review surety bonds provided for committee request. | 0.70 |
| 8/6/2014 | E. Blum | Review additional information loaded into data room at committee request | 0.50 |
| | M. Levee | Discuss draft cash collateral budget with S. Allen and Committee FA | 0.80 |
| | D. Neyhart | Review mining permits from committee request and upload to data room. | 0.50 |
| | S. Allen | Discuss draft of budget with Committee Financial Adviser | 0.80 |
| 8/7/2014 | D. Neyhart | Review surety bonds and upload to data room. | 0.30 |
| | M. Levee | Review status of UCC request list, including a review of data room, and prepare update; discuss any outstanding items with Company | 1.50 |
| 8/8/2014 | D. Neyhart | Review KPDES licenses and upload to data room. | 0.30 |
| 8/15/2014 | M. Levee | Review UCC request list and data room; confer with Company | 0.30 |
| 8/18/2014 | E. Blum | Pre meeting and mine tour with cred comm FA, meet with company executives to prepare | 1.50 |
| | E. Blum | Meet with Cred Comm FA in KY prior to mine tours to review LRR maps and operations in meeting with co management | 1.60 |
| | E. Blum | Visit Licking River operations with co management and Cred Comm FA - Right Oakley and Diablo  - extensive site visits with on site explanations of operations | 6.00 |
| 8/19/2014 | E. Blum | Meet with co prior to meeting with cred comm FA regarding upcoming tour of JAD operations | 1.50 |
| | E. Blum | Meet with JAD and US Coal management to review maps and operations of JAD at JAD offices | 1.70 |
| | E. Blum | Tour JAD facilities with JAD and US Coal management and FA to Cred Comm with in depth on site detail of operations | 3.00 |
| 8/20/2014 | E. Blum | Meeting with JAD counsel and Debtor counsel in Lexington re JAD issues -operations; timing; alternatives to Plan; overall desires of JAD clients | 1.50 |
| 8/21/2014 | E. Blum | Call with Erin and Mike re prior day meeting with JAD counsel re discussion around ultimate plan for JAD | 0.50 |
| 8/25/2014 | E. Blum | Prepare for committee call with S Allen - discuss topics to be addressed | 0.30 |
| | E. Blum | Call with counsel and company to prepare for committee update call; discuss items to be addressed | 0.40 |
| | E. Blum | Participate in update call with counsel, company and committee | 0.50 |
| | S. Allen | Discuss upcoming Committee call with Management, E. Blum and Nixon Peabody | 0.40 |
| | S. Allen | Discuss upcoming Committee call with E. Blum | 0.30 |
| | S. Allen | Discuss status and operations with Committee | 0.50 |

SUBTOTAL:                                                          [        31.70        15,347.50]

Plan and Disclosure Statement (incl. Business Plan)

| | | | |
|---|---|---|---|
| 8/14/2014 | E. Blum | Call with CEO, CFO, S Allen re preparation of projections | 0.40 |
| | S. Allen | Discuss upcoming projection meetings with E. Blum | 0.40 |
| 8/15/2014 | S. Allen | Prepare for projections call with M. Levee and Management | 0.50 |
| | S. Allen | Discuss projections with M. Levee and Management | 0.50 |
| | S. Allen | Discuss projections with engineering personnel | 0.80 |
| | S. Allen | Begin updating and extending projections for Plan | 2.10 |
| | M. Levee | Discuss projections with S Allen and Management | 0.50 |
| 8/18/2014 | M. Levee | Discuss balance sheet projections with S. Allen | 0.30 |
| | M. Levee | Preliminary work on balance sheet projections for the LRR Division | 0.50 |
| | M. Levee | Construct format and initial sources and uses schedule by division | 1.50 |
| | M. Levee | Discuss sources & uses draft with S. Allen | 0.20 |
| | M. Levee | Continue to work on draft sources and uses schedule for each division | 1.80 |
| | M. Levee | Review and finalize first draft of sources and uses schedule | 0.70 |
| | M. Levee | Continue to work on preliminary balance sheet projections | 0.30 |
| | S. Allen | Discuss balance sheet projection with M. Levee | 0.30 |
| | S. Allen | Discuss confirmation sources and uses with M. Levee | 0.20 |
| | S. Allen | LRR division preliminary monthly sales forecast through 2016 | 1.50 |
| | S. Allen | Agree monthly LRR financials to historical financial statements | 2.30 |
| | S. Allen | LRR trend analysis | 1.20 |
| | S. Allen | Consolidate quarterly LRR projections | 1.60 |

9/23/2014
Invoice # : 23806
Page : 9
US Coal - Bankruptcy
Case 14-10201-tnw    Doc 1372-2    Filed 05/15/15    Entered 05/15/15 15:23:57    Desc
Exhibit B - Page 35 of 131

| | | | Hours |
|---|---|---|---|
| 8/18/2014 | S. Allen | Add inflationary cost escalations to six relevant cost centers (multiple line items) | 2.30 |
| | S. Allen | Consolidate monthly LRR projections across six cost centers and multiple years | 1.50 |
| 8/19/2014 | M. Levee | Prepare 2015 monthly balance projection for LRR Division | 2.00 |
| | M. Levee | Further work on projected balance sheet for LRR - working capital position | 1.30 |
| | M. Levee | Continue work on initial draft of balance sheet projection for LRR Division | 0.90 |
| | M. Levee | Prepare initial draft of projected monthly statements of cash flows for LRR Division | 2.00 |
| | M. Levee | Begin to work on projected debt schedule for LRR Division | 0.90 |
| | S. Allen | Consolidate monthly JAD projections across eight cost centers and multiple years | 1.80 |
| | S. Allen | Add inflationary cost escalations to eight relevant JAD cost centers (multiple line items) | 3.20 |
| | S. Allen | Consolidate quarterly JAD projections | 1.40 |
| | S. Allen | JAD trend analysis | 1.80 |
| | S. Allen | Agree monthly JAD financials to historical financial statements | 1.90 |
| | S. Allen | JAD division preliminary monthly sales forecast through 2016 | 1.30 |
| 8/20/2014 | M. Levee | Work on cash flow statment for LRR - 2015 monthly investing activities | 0.70 |
| | M. Levee | Prepare draft strategy session presentation - sources and uses schedule | 0.50 |
| | M. Levee | Continue to work balance sheet projections - input January through June 2014 actuals and work on July through December, 200 2014 projected period - LRR Division | 2.00 |
| | M. Levee | Continue to work on cash flow statement projections - input January through June 2014 actuals and remainder of 2014 projected period | 1.80 |
| | M. Levee | Further work on projected statement of cash flows and debt schedule for LRR Division, to incorporate 2014 actuals | 2.00 |
| | M. Levee | Continue to work on projected financial statements for LRR Division - balance sheet, cash flow statement | 1.00 |
| 8/21/2014 | E. Blum | Work on fee assumptions by month for plan projections by professional | 0.50 |
| | M. Levee | Continue to prepare draft balance sheet and cash flow statement projections | 1.70 |
| | M. Levee | Continue to work on projected balance sheet for 2014 and 2015 for LRR Division | 2.00 |
| | M. Levee | Further work on cash flow statement projections for 2014 and 2015, including debt schedule at LRR Division | 1.90 |
| | M. Levee | Transfer monthly statement of cash flows to quarterly for Q1 and Q2 2014 actuals for the LRR Division | 2.00 |
| | M. Levee | Work on debt schedule for Q3 and Q4 2014 for the LRR Division | 1.20 |
| | S. Allen | Discuss financial projections and timing with E. Blum and M. Levee | 0.30 |
| | S. Allen | Professional fee analysis | 1.50 |
| | S. Allen | Discuss professional fees with E. Blum | 0.40 |
| | E. Blum | Discuss professional fee assumptions with S Allen | 0.40 |
| 8/22/2014 | M. Levee | Begin to prepare draft priority waterfall from sources and uses schedule and debt schedule for the LRR Division | 2.00 |
| | S. Allen | Compile Income statement projections | 1.10 |
| | S. Allen | Agree historical deprecation and interest from historical financials | 1.30 |
| | S. Allen | Corporate function forecast | 3.80 |
| | S. Allen | Begin summarizing financial information for presentation | 1.10 |
| 8/23/2014 | M. Levee | Finalize first draft of priority waterfall scenarios for the LRR Division and send for internal review | 2.20 |
| 8/24/2014 | M. Levee | Begin to prepare internal memo to review and understand restricted cash and asset retirement obligations accounts | 0.90 |
| 8/25/2014 | M. Levee | Begin JAD projected balance sheet by quarter - Q1 and Q2 2014 actuals | 0.80 |
| | M. Levee | Continue to work on Q1 and Q2 2014 actuals for JAD's balance sheet and begin work on Q1 2014 cash flow statement | 1.00 |
| | M. Levee | Continue to work on cash flow statement, focus on Q2 2014 actuals for JAD | 1.70 |
| | M. Levee | Prepare framework for JAD debt scheudle | 1.20 |
| | M. Levee | Work on priority waterfall for JAD Division | 0.50 |
| 8/26/2014 | S. Allen | Call with Management to discuss projections for LRR division | 1.00 |
| | S. Allen | Review model and open items in preparation for LRR call with Management | 1.20 |
| | S. Allen | Discuss accrued retirement obligations with E. Gabbert and M. Levee | 1.20 |
| | S. Allen | Follow up re: accrued retirement obligations with M. Levee | 0.30 |
| | M. Levee | Updates to projected cash flow statement for JAD based on debt schedule | 0.30 |
| | M. Levee | Extend projected balance sheets and cash flow statements for both divisions through Q4 2016 | 0.50 |

US Coal - Bankruptcy

9/23/2014
Invoice # : 23806
Page : 10

Case 14-10201-tnw    Doc 1372-2    Filed 05/15/15    Entered 05/15/15 15:25:57    Desc
Exhibit B - Page 36 of 131

August 2014 Fee Detail

| | | | Hours |
|---|---|---|---|
| 8/26/2014 | M. Levee | Work on projected balance sheet, cash flow, sources and uses schedule for LRR | 1.70 |
| | M. Levee | Conference call with S. Allen and Company to discuss certain balance sheet line items | 1.20 |
| | M. Levee | Follow up discussion with S. Allen regarding balance sheet line items discussed on call with Company | 0.70 |
| | M. Levee | Update balance sheet assumptions to Other Assets and PPE for both divisions | 0.40 |
| 8/27/2014 | M. Levee | Further work on LRR's projected balance sheet and debt schedule | 2.00 |
| | M. Levee | Re-work priority debt schedule at LRR | 1.80 |
| | M. Levee | Work on balance sheet, debt schedule, and cash flow statement projections for the period of 2014 through 2016 with S. Allen | 2.30 |
| | M. Levee | Continue to work on balance sheet, debt schedule, and cash flow statement projections for the period 2014 - 2016, with S. Allen | 1.80 |
| 8/28/2014 | M. Levee | Extend projected balance sheet, cash flow statement, debt schedule through Q4 2017 - various clean-up items throughout model from this extension and prepare outstanding questions for Company and internally | 3.20 |
| | M. Levee | Further work on balance sheet, cash flow statement, and debt schedule projections through 2017 for the LRR Division | 1.10 |
| | M. Levee | Build and extend a revised balance sheet through 2017 for the LRR Division | 2.00 |
| | M. Levee | Further work on revised balance sheet for LRR through 2017 and begin to extend cash flow statement and debt schedule through the same period | 2.50 |
| | M. Levee | Continue to work on revised financial statement projections for LRR Division through 2017 - debt schedule | 3.10 |
| 8/29/2014 | S. Allen | Notes and capital leases analysis and schedule; correspondence with company on same | 0.90 |
| | S. Allen | Revise high wall mining projections | 2.20 |
| | S. Allen | Working capital analysis | 1.20 |
| | S. Allen | Draft request list and transmit to Debtors | 1.20 |
| | S. Allen | Project level quarterly aggregation (both divisions) | 3.30 |
| | S. Allen | Assumption summary | 2.40 |
| | M. Levee | Build effective date scenarios and revise sources & uses schedule for JAD | 1.40 |
| | M. Levee | Revise and build balance sheet projection - assets and liabilities not subject to compromise for JAD Division | 2.00 |
| | M. Levee | Continue to work on liabilities side of JAD projected balance sheet | 0.80 |
| | M. Levee | Work on projected cash flow statement and debt schedule for JAD Division | 2.60 |
| | M. Levee | Continue to work on JAD cash flow statement and debt schedule projected through 2017 | 1.00 |
| 8/30/2014 | M. Levee | Continue to work on the debt schedule for the JAD Division - focus on equipment notes and capital leases | 2.50 |
| 8/31/2014 | M. Levee | Additional work on the debt schedule for JAD Division and review related balance sheet and cash flow statement through 2017 | 1.10 |

|  | SUBTOTAL: | [ | 128.30 | 44,572.50] |
|---|---|---|---|---|

### Relief from Stay/ Adequate Protection Proceedings

| | | | Hours |
|---|---|---|---|
| 8/3/2014 | E. Blum | Review Joint Motion to Approve Joint Stipulation Between Debtor and JAD Lenders | 0.40 |
| 8/21/2014 | E. Blum | Review Huntington motion re requested adequate protection payments - respond with GR analysis of payments consistent with cash collateral as opposed to those in motion; email dialogue with counsel re same | 0.80 |
| | S. Allen | Discuss adequate protection order with E. Blum | 0.30 |
| | E. Blum | Discuss adequate protection order with S Allen | 0.30 |
| 8/25/2014 | E. Blum | Review proposed order for Komatsu and related emails re committee views | 0.60 |
| 8/26/2014 | E. Blum | Review committee red line of Caterpillar Stip for Adequate Protection | 0.40 |
| | E. Blum | Review company response to committee counsel re payments to cat and komatsu related to their adequate protection payments | 0.20 |

|  | SUBTOTAL: | [ | 3.00 | 1,665.00] |
|---|---|---|---|---|

### Tax Issues

| | | | Hours |
|---|---|---|---|
| 8/5/2014 | D. Neyhart | Follow up with NOL expert regarding retention | 0.40 |

US Coal - Bankruptcy   Case 14-10201-tnw   Doc 1372-2   Filed 05/15/15   Entered 05/15/15 15:57:57   Desc

9/23/2014
Invoice # : 23806
Page   11

Exhibit B - Page 37 of 131

August 2014 Fee Page 37

|  |  |  |  | Hours |
|---|---|---|---|---|
| 8/8/2014 | E. Blum | Review pre petition tax analysis requested by committee and discuss with Erin | | 0.80 |
| | E. Blum | Review pre petition tax analysis with D Drebsky after discussing with company | | 0.20 |
| | E. Blum | Review Brogan tax amendment to be retained by Court- add costs to retain to budget; discuss with counsel re time allocated | | 0.40 |
| 8/20/2014 | D. Neyhart | Prepare tax summary for pre-petition, gap, and projected amounts due | | 0.80 |
| | D. Neyhart | Review tax summary with SA and discuss end of case payments | | 0.60 |
| | S. Allen | Tax analysis with D. Neyhart | | 0.60 |
| | SUBTOTAL: | | [ 3.80 | 1,435.00] |

### Valuation

|  |  |  |  | Hours |
|---|---|---|---|---|
| 8/17/2014 | M. Glade | Updates to liquidation analysis | | 2.00 |
| 8/19/2014 | M. Glade | Call with CEO and CFO re appraisals | | 1.00 |
| | E. Blum | Discuss valuation assumptions with CEO and CFO | | 1.00 |
| 8/21/2014 | M. Glade | Correspondence (calls and emails) with Great American regarding valuations | | 1.70 |
| | E. Blum | Discuss status of valuation updates with M Glade based on review of emails on same topic from Great American | | 0.50 |
| 8/22/2014 | M. Glade | Call with CEO and CFO re appraisals | | 0.50 |
| | E. Blum | Call with company and M Glade to discuss valuation issues | | 0.50 |
| | SUBTOTAL: | | [ 7.20 | 3,100.00] |

|  |  |  |
|---|---|---|
| | Total | 403.90 |

| | **Total Fees** | **$155,262.50** |
|---|---|---|

GlassRatner Advisory & Capital Group LLC

| Transaction Date | Category for Court | Professional Full Name | Description | Billable Slip Value |
|---|---|---|---|---|
| 8/1/2014 | (c) Meals | Sean Allen, CFA, CPA, CIRA | Meal for S. Allen (travel) | $4.81 |
| 8/1/2014 | (a) Transportation | Sean Allen, CFA, CPA, CIRA | Transportation from New York, NY to LGA for S. Allen and E. Blum (7/28; invoice received in August) | $70.96 |
| 8/1/2014 | Local Travel | Marc Levee | Late night car home from NYC office (11:15pm pick up on 7/14/2014) | $121.00 |
| 8/1/2014 | (a) Transportation | Sean Allen, CFA, CPA, CIRA | Transportation from LGA to New York, NY | $49.39 |
| 8/4/2014 | Meals (local) | Sean Allen, CFA, CPA, CIRA | Meal for S. Allen (late PM) | $23.10 |
| 8/5/2014 | Local Travel | Sean Allen, CFA, CPA, CIRA | Late night transportation from New York, NY to Dumont, NJ (after 9:00 PM) | $106.70 |
| 8/6/2014 | Local Travel | Evan Blum | Park early AM NYC USC work (6 am) - 6/1 | $45.00 |
| 8/11/2014 | Local Travel | David Neyhart, CPA | Cab home after 10. | $23.30 |
| 8/11/2014 | Meals (local) | David Neyhart, CPA | Dinner at office after 10 | $7.95 |
| 8/18/2014 | (c) Meals | Evan Blum | Breakfast NWK airport mine tour | $15.82 |
| 8/18/2014 | (a) Transportation | Evan Blum | Airfare NWK - Huntington mine visit with comm FA | $428.10 |
| 8/18/2014 | Meals (local) | Sean Allen, CFA, CPA, CIRA | Meal for S. Allen (late PM in office) | $5.44 |
| 8/19/2014 | (b) Hotel | Evan Blum | Hotel Hazard KY - mine tour | $142.21 |
| 8/19/2014 | Meals (local) | Sean Allen, CFA, CPA, CIRA | Meal for S. Allen (late PM in office) | $11.15 |
| 8/20/2014 | (a) Transportation | Evan Blum | NWK parking - mine tour | $99.00 |
| 8/20/2014 | (a) Transportation | Evan Blum | Airfare Louisville - NY - mine visit with comm FA | $579.10 |
| 8/26/2014 | Meals (local) | David Neyhart, CPA | Dinner after 10 (pro-rated) | $8.43 |
| 8/27/2014 | Meals (local) | Sean Allen, CFA, CPA, CIRA | Meal for S. Allen (late P.M. in office) | $13.72 |
| 8/28/2014 | Meals (local) | Sean Allen, CFA, CPA, CIRA | Late night transportation from office (after 9:00 pm) - professional development work | $106.30 |
| 8/28/2014 | Meals (local) | Sean Allen, CFA, CPA, CIRA | Meal for S. Allen and M. Levee (late PM in office) | $38.63 |
| 8/28/2014 | telephone | Copying, Teleconference & General | Conference calls | $77.52 |

**Less: Adjustments from June/July**

| | | | | |
|---|---|---|---|---|
| 7/1/2014 | Local Travel | Sean Allen, CFA, CPA, CIRA | Transportation from LGA to New York, NY | ($49.39) |
| 7/2/2014 | Local Travel | Sean Allen, CFA, CPA, CIRA | Transportation from New York, NY to Dumont, NJ (after 9:00 pm) | ($106.70) |
| 7/2/2014 | (b) Hotel | Sean Allen, CFA, CPA, CIRA | Lodging - 3 nights in Lexington, KY | ($439.32) |
| 7/2/2014 | Local Travel | Sean Allen, CFA, CPA, CIRA | Transportation for S. Allen and M. Levee from LGA to New York, NY | ($39.30) |
| 7/2/2014 | (c) Meals | Sean Allen, CFA, CPA, CIRA | Meal for S. Allen (travel) | ($5.19) |
| 7/18/2014 | (b) Hotel | Sean Allen, CFA, CPA, CIRA | Lodging for one night in Lexington, KY | ($212.99) |

Total $1,124.74

US Coal - Bankruptcy
10/27/2014
Invoice # : 23956
Page 37 : Desc

Case 14-10201-tnw    Doc 1372-2    Filed 05/15/15    Entered 05/15/15 15:25:57    Desc
Exhibit B tem Page 39 of 131

### Professional Services Detail

| | | | | Hours |
|---|---|---|---|---|

**Assumption/Rejection of Leases and Contracts**

| | | | | |
|---|---|---|---|---|
| 9/5/2014 | E. Blum | Review emails around LRR royalty claims and company need to review | | 0.20 |
| 9/7/2014 | E. Blum | Review Order submitted to Court regarding Komatsu equipment lease | | 0.40 |
| 9/9/2014 | D. Neyhart | Consolidate executory contracts into tracker. | | 1.00 |
| 9/16/2014 | D. Neyhart | Update listing of executory contracts to include any scheduled claim for the contract holder. | | 1.20 |
| 9/17/2014 | D. Neyhart | Update listing of executory contracts | | 0.90 |
| 9/23/2014 | E. Blum | Executory contract call - GR and Nixon re process | | 0.40 |
| 9/24/2014 | D. Neyhart | Review listing of executory contracts provided by counsel. | | 0.50 |
| | SUBTOTAL: | | [ 4.60 | 1,335.00] |

**Business Operations**

| | | | | |
|---|---|---|---|---|
| 9/2/2014 | E. Blum | Review emails around Letters of Credit and underlying surety bond issues - US Bank & Company correspondence | | 0.30 |
| 9/5/2014 | S. Allen | Analyze impact of pay adjustments at LRR and JAD | | 0.50 |
| 9/6/2014 | E. Blum | Review Balder Mine - Carbon Partners contract | | 0.50 |
| 9/14/2014 | E. Blum | Review Whayne Supply payment | | 0.20 |
| | SUBTOTAL: | | [ 1.50 | 712.50] |

**Case Administration**

| | | | | |
|---|---|---|---|---|
| 9/2/2014 | D. Neyhart | Review docket for 8/27-8/29. | | 0.30 |
| 9/3/2014 | E. Blum | Meet with LRR sellers and their counsel in Lexington - review history of case; review status of cash collateral; review prior Term Sheet discussions and terms; review next steps re a Plan | | 4.00 |
| | E. Blum | Meet with D Drebsky in Lexington to review case - cash flows / variance reporting; financials; operations; internal company communications; next steps re Plan. | | 2.00 |
| | E. Blum | Meet with and update CEO and CFO on outstanding case issue discussions with D Drebsky | | 1.50 |
| 9/4/2014 | E. Blum | Meet with Del Cotto Nixon and company after final cash collateral hearing in Lexington to review case status - next steps re Plan; next steps re lease assumption/rejection; bar date discussion; address internal company communication; review financial information; current status of coal market and contracted sales revenues; review KY reclamation issue; Kolmar negotiation; potential Sandlick BK filing process; surety bond issues | | 3.50 |
| 9/5/2014 | E. Blum | Review letters to shareholders regarding Sandlick BK filing - request permission to file | | 0.30 |
| | E. Blum | Meet with S Allen re update on case based on meetings with company and counsel in lexington | | 0.60 |
| | S. Allen | Discuss case status with E. Blum | | 0.60 |
| 9/8/2014 | E. Blum | Call with CFO re various open case issues | | 0.50 |
| | S. Allen | Discuss sandlick and other non-debtor petitions with Delcotto Law Group and Nixon Peabody | | 0.30 |
| | S. Allen | Discuss sandlick and other non-debtors with E. Gabbert | | 0.30 |
| | S. Allen | Correspondence with Company re: sandlick and other non-debtors | | 0.30 |
| 9/9/2014 | E. Blum | Discuss with S Allen and counsel filing requirements re additional entities and updates concerning existing entities | | 0.70 |
| | D. Neyhart | Review docket for 9/5-9/8. | | 0.30 |
| | D. Neyhart | Review information needed for additional 4 USC entities to be filed. | | 0.40 |
| | S. Allen | Discuss with E Blum and counsel filing requirements re additional entities and updates concerning existing entities | | 0.70 |
| 9/13/2014 | E. Blum | Review emails re additional entities to file - agreements in name of such entities | | 0.20 |
| 9/15/2014 | D. Neyhart | Review docket for 9-9 through 9-12. | | 0.40 |

US Coal - Bankruptcy

10/27/2014
Invoice # : 23956
Page : 7

Case 14-10201-tnw    Doc 1372-2    Filed 05/15/15    Entered 05/15/15 15:19:57    Desc
Exhibit B Item Page 40 of 131

Hours

| 9/15/2014 | E. Blum | Review emails around leases and contracts held at non debtor entities | 0.20 |
| 9/16/2014 | M. Levee | Review top 20 lists sent by Company for potential four additional debtors | 0.20 |
| | M. Levee | On site in Lexington - discuss and prepare key petition information for new debtors with Company | 1.50 |
| 9/17/2014 | D. Neyhart | Review docket for 8/13-8/17 | 0.30 |
| 9/23/2014 | D. Neyhart | review docket for 9/19-9/22 | 0.30 |
| 9/30/2014 | E. Blum | Internal GR meeting on open items/case status | 0.50 |
| | S. Allen | Discuss executory contracts, plan of reorganization, effective date payments, and other matters with E. Blum, D. Neyhart, and M. Levee | 0.50 |
| | S. Allen | Discuss valuation status and 2004 discovery with E. Blum and Nixon Peabody | 0.90 |
| | D. Neyhart | Meeting with GR team to discuss outstanding case items. | 0.50 |
| | D. Neyhart | Review unsecured creditor pool and discuss with ML. | 1.80 |
| | M. Levee | Internal status update meeting with GR Team - plan projections, presentation, end of case numbers, other outstanding items | 0.50 |
| | E. Blum | Review case status with M Windisch after call with counsel to review open case matters and timing of next steps | 0.50 |
| | E. Blum | Discuss valuation status and 2004 discovery with S Allen and Nixon Peabody | 0.90 |
| | SUBTOTAL: | | [    25.50    11,117.50] |

Cash Collateral and Post Petition Financing

| 9/1/2014 | E. Blum | Review final agreed upon cash collateral order and the mark with changes re CAM comments | 1.20 |
| | E. Blum | Review GR final cash collateral memo in preparation for meetings with company and counsel in Lexington | 0.80 |
| 9/3/2014 | E. Blum | Meet with CFO in Lexington and review DIP financing alternatives and approach to market - review banks; contact individuals. Revise current memo by page and discuss with J Collins | 2.00 |
| 9/4/2014 | E. Blum | Attend final cash collateral hearing in Lexington | 1.50 |
| 9/8/2014 | E. Blum | Review required changes to previous GR memo for DIP sources with D Neyhart | 0.50 |
| | D. Neyhart | Updates to DIP presentation for potential lenders, and meetings with EB regarding. | 0.90 |
| 9/11/2014 | E. Blum | Review GR DIP Financing memo with S Allen and D Neyhart | 0.60 |
| | D. Neyhart | Meeting with SA and EB to discuss updates to DIP presentation | 0.60 |
| | D. Neyhart | Prepare updates to DIP presentation | 2.20 |
| | S. Allen | Meet with D. Neyart and E. Blum regarding post-petition financing | 0.60 |
| 9/12/2014 | E. Blum | Prepare DIP financing lists with company | 0.40 |
| | D. Neyhart | Review and update DIP presentation | 0.90 |
| | D. Neyhart | Review terms and conditions for DIP loan. | 0.40 |
| 9/24/2014 | D. Neyhart | Perform financial due diligence on a potential investor of USC. | 1.30 |
| 9/25/2014 | D. Neyhart | Prepare financial due diligence memo on a potential investor of USC. | 1.00 |
| 9/29/2014 | E. Blum | Follow up call with MW on JAD receivables financing plan | 0.60 |
| | E. Blum | Call with PE fund interested in USC assets | 0.40 |
| 9/30/2014 | E. Blum | Call with MW to review DIP financing memo for JAD | 0.40 |
| | E. Blum | Update financing spreadsheet for JAD receivables financing discussions | 0.30 |
| | D. Neyhart | Update DIP / revolving line of credit presentation, and discussions with EB and SA regarding. | 2.90 |
| | SUBTOTAL: | | [    19.50    7,087.50] |

Claims Administration and Objections

| 9/2/2014 | D. Neyhart | Emails with claims administrator regarding missing addresses | 0.30 |
| 9/4/2014 | D. Neyhart | Research of employee addresses and emails with BM regarding. | 0.30 |
| 9/5/2014 | D. Neyhart | Calculate total unsecured pool after necessary adjustments to scheduled amounts (gap/503b9 claims, amounts paid post petition etc.) | 3.20 |
| | D. Neyhart | Update total unsecured pool | 1.00 |
| | D. Neyhart | Consolidated scheduled claims for all entities for unsecured pool analysis | 0.50 |
| | D. Neyhart | Research accrued royalty liabilities for unknown lessors | 0.40 |
| | D. Neyhart | Research amounts paid on gap trucking and fuel purchases for end of case numbers | 1.60 |

US Coal – Bankruptcy

Case 14-10201-tnw    Doc 1372-2    Filed 05/15/15    Entered 05/15/15 15:25:37    Desc

Exhibit B Statement Page 41 of 131

10/27/2014
Invoice # : 23956
Page : 4

| | | | Hours |
|---|---|---|---|
| 9/8/2014 | D. Neyhart | Follow up with claims administrator regarding schedule E and employee id's. | 0.50 |
| | D. Neyhart | Follow up with claims administrator and counsel regarding accuracy of new employee mailing list. | 0.70 |
| | D. Neyhart | Updates to general unsecured pool based on reclassifications of claims (due to payments, cure claim etc). | 1.20 |
| 9/9/2014 | D. Neyhart | Call with BM to discuss updated address listing for employee mailing. | 0.40 |
| | D. Neyhart | Discussions with claims administrator and company and review of updated address listing for employee mailing | 0.60 |
| 9/10/2014 | M. Levee | Discuss general unsecured creditor pool summary analysis with D. Neyhart | 0.40 |
| | D. Neyhart | Update GR presentation for end of case claims | 2.60 |
| | D. Neyhart | Prepare exhibits for end of case claims | 1.50 |
| | D. Neyhart | Update general unsecured pool analysis. | 1.20 |
| | D. Neyhart | Discuss general unsecured creditor pool summary analysis with M Levee | 0.40 |
| 9/11/2014 | D. Neyhart | Meetings with SA to discuss outstanding cure claim items for end of case summary. | 0.80 |
| | D. Neyhart | Update end of case presentation with new cure claim amounts. | 0.30 |
| | S. Allen | Meetings with D Neyhart to discuss outstanding cure claim items for end of case summary | 0.80 |
| 9/12/2014 | E. Blum | Review updated GR memo on end case admin claims | 0.30 |
| | E. Blum | Meet with S Allen and D Neyhart to review GR updated admin memo (.6) and call with D Drebsky (.2) on questions re GR assumptions on payment of admin claims | 0.80 |
| | D. Neyhart | Meeting with SA and EB to discuss end of case payments | 0.60 |
| | D. Neyhart | Review end of case payments and update presentation with revised cure claim amounts. | 1.90 |
| | S. Allen | Discuss Effective Date payments with D. Neyhart and E. Blum | 0.60 |
| | S. Allen | Discuss Effective Date payments with D. Drebsky and E. Blum | 0.20 |
| 9/15/2014 | D. Neyhart | Make updates to end of case payment estimates including additional trucking detail. | 0.70 |
| | D. Neyhart | Meeting with ML to discuss general unsecured pool. | 0.70 |
| | D. Neyhart | Meeting with ML to discuss end of case estimates | 0.80 |
| | D. Neyhart | Meeting with ML and SA to discuss status including updated end of case estimates and sofa/soal revisions. | 0.50 |
| | D. Neyhart | Prepare exhibit for unmined minerals breakdown by lessor | 0.60 |
| | D. Neyhart | Research payments made to royalty holders and update end of case estimates accordingly. | 0.90 |
| | S. Allen | Discuss general unsecured creditor pool and administrative claims with M. Levee and D. Neyhart | 0.50 |
| | S. Allen | Meet with E. Blum, M. Levee and D. Neyart re: administrative expenses and projection assumptions | 0.50 |
| | M. Levee | Review effective date payment draft presentation | 0.60 |
| | M. Levee | Discuss unsecured claim summary with D. Neyhart | 0.70 |
| | M. Levee | Further discussions with D. Neyhart regarding effective date payments analysis and related discussion with Company | 0.80 |
| | E. Blum | Meet with M Levee, D Neyhart and S Allen re: administrative expenses and projection assumptions | 0.50 |
| 9/16/2014 | S. Allen | Discuss Unmined Minerals taxes and schedule amendments with M. Levee, D. Neyhart, and E. Blum | 0.40 |
| | D. Neyhart | Call with BM and ML to discuss general unsecured pool. | 0.30 |
| | D. Neyhart | Multiple calls with ML to discuss end of case analysis and general unsecured pool. | 0.90 |
| | D. Neyhart | Call with ML SA and EB to discuss outstanding issues including end of case estimates and schedule amendments. | 0.50 |
| | D. Neyhart | Review trucking payments and other potential payments made post petition for Gap analysis. | 0.60 |
| | D. Neyhart | Update end of case payment summary based on updates to cure claim, taxes, and gap claim amounts. | 1.70 |
| | M. Levee | Review updated draft presentation of effective date payments | 0.30 |
| | M. Levee | Work on/review and discuss unmined minerals tax related claims with Company and other effective date related payments | 3.00 |
| | M. Levee | Discuss effective date payments draft presentation and exectuory contracts listing with D. Neyhart | 0.50 |

US Coal - Bankruptcy
10/27/2014
Invoice # : 23956
Case 14-10201-tnw    Doc 1372-2    Filed 05/15/15    Entered 05/15/15 15:35:57    Desc
Exhibit B (item Page 4) of 131
Page 7    B

| | | | Hours |
|---|---|---|---|
| 9/17/2014 | D. Neyhart | Prepare analysis for payments made for partial gap claims. | 0.70 |
| | D. Neyhart | Calls with ML and BM to discuss executory contracts and cure claim payments. | 0.60 |
| | D. Neyhart | Update unsecured pool listing of executory contracts with updated UMM amounts. | 1.40 |
| | D. Neyhart | Update end of case analysis to reflect cure payments made during gap period. | 0.60 |
| | D. Neyhart | Prepare analysis for payments made for Gap claims. | 0.60 |
| | M. Levee | Review next draft of effective date payments presentation, revise, and send to Company for review | 0.30 |
| | M. Levee | Discuss effective date payments with the GR team and the Company; unsecured creditor pool summary | 2.60 |
| 9/18/2014 | D. Neyhart | Prepare schedule amendments for updated claim addresses and amounts. | 0.40 |
| 9/19/2014 | D. Neyhart | Discuss unsecured creditor pool and gap period payments with BM | 0.60 |
| | D. Neyhart | Discuss unsecured creditor pool and gap period payments with ML | 0.30 |
| | D. Neyhart | Update end of case payments presentation with new trustee amounts. | 0.30 |
| | M. Levee | Discuss unsecured creditor pool and gap period payments with D Neyhart | 0.30 |
| 9/21/2014 | E. Blum | Review current GR draft of admin claim memo provided to Company | 0.40 |
| 9/22/2014 | D. Neyhart | Calls with BM to discuss unsecured creditor pool. | 0.40 |
| | D. Neyhart | Review Glassratner proof of claim for gap claim. | 0.40 |
| | D. Neyhart | Update unsecured creditor pool. | 0.60 |
| 9/23/2014 | D. Neyhart | Updated general unsecured pool based on comments from BM | 0.40 |
| 9/24/2014 | D. Neyhart | Call with ML and BM to discuss breakdown of individual cure claims. | 0.30 |
| | D. Neyhart | Call with ML to discuss end of case payments and cure claims. | 0.50 |
| | D. Neyhart | Update end of case presentation with revised cure claim amounts. | 0.80 |
| | D. Neyhart | Update listing of executory contracts to include breakout of unmined minerals taxes. | 1.30 |
| | M. Levee | Call with D Neyhart and BM to discuss breakdown of individual cure claims | 0.30 |
| | M. Levee | Call with D Neyhart to discuss end of case payments and cure claims | 0.50 |
| 9/27/2014 | E. Blum | Review updated GR end case admin claims analysis | 0.30 |
| | M. Levee | Call with E Blum re questions on admin claim analysis | 0.30 |
| | E. Blum | Call with M Levee re questions on admin claim analysis | 0.30 |
| 9/29/2014 | E. Blum | Analyze GR gap claim figures; sign and file claim | 0.20 |
| | E. Blum | Review GR Admin Claim analysis with LD and AM | 0.50 |
| | M. Levee | Prepare for and participate in conference call with GR team and local counsel to discuss draft presentation regarding effective date payments | 1.00 |
| | D. Neyhart | Prepare for and participate in conference call regarding end of case payment analysis. | 1.00 |
| 9/30/2014 | E. Blum | Review unsecured claim analysis and summary | 0.30 |
| | D. Neyhart | Proof read end of case memo and update as needed for distribution. | 0.50 |
| | M. Levee | Review draft general unsecured claim pool summary and revise; send for senior review | 1.60 |
| | M. Levee | Further work on draft unsecured claim pool analysis - summary table | 0.40 |
| | SUBTOTAL: | | [    60.10    16,412.50] |

Employee Benefits & Pensions

| | | | |
|---|---|---|---|
| 9/5/2014 | E. Blum | Review J Collins letter to employees | 0.20 |
| | E. Blum | Review and compose emails around potential employee raises; review spreadsheets re same | 0.50 |
| 9/12/2014 | E. Blum | Review US Trustee KEIP objection | 0.40 |
| 9/18/2014 | E. Blum | Review KEIP matter with CEO, CFO and Nixon following Ct hearing | 0.50 |
| 9/30/2014 | E. Blum | Review and compose emails around M Windisch revised KEIP plan | 0.30 |
| | SUBTOTAL: | | [    1.90    997.50] |

Fee/Employment Applications

| | | | |
|---|---|---|---|
| 9/7/2014 | E. Blum | Review Order approving request to employ Brogan; compose follow email to get his work started | 0.30 |
| | E. Blum | Review Foley & Boyd July monthly fee applications | 0.70 |
| 9/8/2014 | D. Neyhart | Meeting with EB to discuss fee apps. | 0.20 |
| | E. Blum | Meeting with D Neyhart to discuss fee apps | 0.20 |

US Coal - Bankruptcy

Case 14-10201-tnw    Doc 1372-2    Filed 05/15/15    Entered 05/15/15 15:25:57    Desc
Exhibit B (September) Page 43 of 131

10/27/2014
Invoice # : 23956
Page 7       6

| | | | Hours |
|---|---|---|---|
| 9/10/2014 E. Blum | Call with J Collins re GR fees in response to company request | | 0.50 |
| 9/15/2014 D. Neyhart | Review fee app and payment procedures and timeline. | | 0.30 |
| 9/19/2014 E. Blum | Review GR memo prepared by M Levee re GR work June & July requested by committee and mark with comments (.5); review GR monthly budget and actual with S Allen (.3); email to Nixon re rates and proposal going forward (.2) | | 1.00 |
| M. Levee | Analysis of GR fees for June and July in response to creditors committee inquiry | | 2.00 |
| S. Allen | Research questions regarding various projections and correspond with E. Blum | | 1.10 |
| S. Allen | Revise budget assumptions to line items per UCC request | | 0.60 |
| 9/21/2014 E. Blum | Work on August GR bill | | 1.30 |
| E. Blum | Work on budgeting GR by month in categories with S Allen for committee | | 0.50 |
| S. Allen | Work on budgeting GR by month in categories with E Blum for committee | | 0.50 |
| 9/24/2014 D. Neyhart | Prepare august fee app. | | 0.80 |
| D. Neyhart | Prepare Gap period invoice and fee app detail. | | 0.60 |
| 9/25/2014 D. Neyhart | Update august fee app. | | 0.20 |
| D. Neyhart | Update gap claim fee app and documentation. | | 1.10 |
| 9/29/2014 E. Blum | Review, mark and finalize GR August monthly fee app to be submitted to the Court | | 0.90 |
| D. Neyhart | Update august fee app with counsel comments | | 0.70 |
| 9/30/2014 E. Blum | Review and compose emails around retention of Resource Technologies as appraisal firm | | 0.40 |
| E. Blum | Review Foley August fee app | | 0.30 |
| E. Blum | Review Boyd Fee App for month of August | | 0.20 |
| | SUBTOTAL: | [    14.40 | 5,660.00] |

Financial Analysis/Capital Structure

| | | | |
|---|---|---|---|
| 9/1/2014 E. Blum | Review debt structure and amounts; review debt structure memos previously prepared by GR in anticipation of case-plan discussion in lexington | | 1.50 |
| 9/2/2014 S. Allen | Discuss ECM refinancing and related matters with E. Blum | | 0.60 |
| E. Blum | Discuss ECM financing and related matters with S Allen | | 0.60 |
| 9/3/2014 S. Allen | Summarize JAD debt schedule implications | | 2.50 |
| S. Allen | Post petition financial summary of capitalization (JAD) | | 0.80 |
| 9/29/2014 S. Blum | Call with JC and MW re financing needs at JAD and LRR | | 0.50 |
| | SUBTOTAL: | [    6.50 | 2,827.50] |

Financial Reporting

| | | | |
|---|---|---|---|
| 9/2/2014 D. Neyhart | Prepare rolling 'budget vs actual' variance report for 1st amended budget | | 2.00 |
| D. Neyhart | Update rolling budget vs actual analysis | | 1.90 |
| D. Neyhart | Update end of case estimated payments with new professional fees and cure claim amounts. | | 0.60 |
| 9/3/2014 E. Blum | Work with D Neyhart and review with CFO and CEO regarding various variance reports - 8/22, 8/29 by division on rolling 4 week basis and on a cumulative basis against First Amended Budget. Also review 8/29 numbers against 8/8 Final Cash Collateral Budget numbers on rolling 4 week basis. Send 8/29 internally to counsel. | | 2.20 |
| E. Blum | Review July financials by division and mine by mine analysis with management in Lexington by division; to be distributed and put in data room | | 0.70 |
| D. Neyhart | Update rolling 'budget vs actual' for 8/22 weekly variance report. | | 0.50 |
| D. Neyhart | Update rolling 'budget vs actual' for 8/29 weekly variance report. | | 0.60 |
| 9/8/2014 D. Neyhart | Prepare rolling 'budget vs actual' variance report for final cash collateral budget. | | 1.30 |
| D. Neyhart | Review amendments requested by counsel to SOFAs and SOALs. | | 0.30 |
| 9/9/2014 M. Levee | Work on amendments to the SOFAs for US Coal - litigation cases | | 0.20 |
| D. Neyhart | Research amendments requested by counsel to SOFAs and SOALs. | | 0.50 |
| 9/10/2014 D. Neyhart | Amend schedule G to include additional updated addresses. | | 2.50 |
| D. Neyhart | Review variance report for final cash collateral budget vs actual results. | | 0.80 |
| 9/11/2014 E. Blum | Review and OK for distribution 8/29 variance report against 8/8 budget | | 0.50 |
| E. Blum | Review and discuss 9/5 variance report against budget with M Windisch (.4); discuss internally with S Allen (.3) | | 0.70 |
| D. Neyhart | Review comments from counsel on amended schedules. | | 0.30 |

|  |  |  | Hours |
|---|---|---|---|
| 9/12/2014 | E. Blum | Compose emails to company and counsel re 9/5 variance report re explanations of variances | 0.20 |
|  | E. Blum | Call with K Goggin re variance numbers | 0.40 |
|  | D. Neyhart | Review second round of amended schedules. | 0.50 |
| 9/14/2014 | E. Blum | Review Kaplan complaint - inclusion to amend SOFAs | 0.30 |
| 9/15/2014 | D. Neyhart | Meeting with ML to discuss sofa's for other 4 entities. | 0.40 |
|  | M. Levee | Discuss SOFA preparation for additional debtors with D. Neyhart | 0.40 |
| 9/16/2014 | D. Neyhart | Review non debtor entity top 20; assets and liabilities to be filed | 0.30 |
| 9/17/2014 | D. Neyhart | Amend sofas/soals to include additional reclassification of taxes and unknown lessors. | 1.70 |
| 9/18/2014 | D. Neyhart | Call with SA to discuss amendments to schedules | 0.20 |
|  | S. Allen | Call with D Neyhart to discuss amendments to schedules | 0.20 |
| 9/19/2014 | E. Blum | Review variance reports for week ended 9/12 (.3); discuss with company (.3); discuss with Nixon (.1); OK to distribute | 0.70 |
|  | S. Allen | Assist E. Gabbert in variance reporting on volumes per UCC FA request | 0.80 |
|  | D. Neyhart | Prepare second round of amendments for schedules including name changes and additional taxes | 3.10 |
| 9/21/2014 | E. Blum | Email correspondence with company re production variance report for June - July - August for committee; review and distribute | 0.50 |
| 9/22/2014 | E. Blum | Follow up with company on production variance analysis on weekly basis since 8/8; review and distribute | 0.40 |
|  | D. Neyhart | Review updates to second round of amendments for submission to counsel. | 1.00 |
|  | D. Neyhart | Update schedule amendments based on BM comments regarding individual break out of UMM taxes and additional lessors. | 3.40 |
|  | D. Neyhart | Calculate individual UMM amounts for updates to schedules. | 1.20 |
| 9/23/2014 | M. Levee | Review draft amendments to SOFAs/Schedules | 0.10 |
|  | M. Levee | Review counsel comments to amendments to SOFAs/Schedules with S. Allen | 0.80 |
|  | M. Levee | Follow up discussion with D. Neyhart regarding counsel's comments to amendments to SOFAs/Schedules | 0.40 |
|  | D. Neyhart | Call with BM to discuss amendments to schedules. | 0.30 |
|  | D. Neyhart | Call with ML to discuss amendments to schedules and status of filing. | 0.40 |
|  | D. Neyhart | Make updates to amended schedules based on conversations with BM and ML. | 2.10 |
|  | D. Neyhart | Review counsel comments regarding amended schedules. | 0.50 |
|  | D. Neyhart | Research additional follow up comments from counsel regarding amended schedules. | 0.60 |
|  | S. Allen | Review proposed amendments to statutory filings and provide comment | 0.40 |
|  | S. Allen | Review DelCotto's questions re: schedule amendments with M. Levee | 0.80 |
|  | M. Levee | Call with D Neyhart to discuss amendments to schedules and status of filing | 0.40 |
| 9/24/2014 | D. Neyhart | Calls with BM and AA regarding additional leases to add to schedule g. | 0.40 |
| 9/25/2014 | D. Neyhart | Update amendments for additional lessors. | 0.60 |
| 9/27/2014 | E. Blum | Review variance report distributed for week ended 9/19 | 0.20 |
| 9/30/2014 | D. Neyhart | Update amended schedules to include additional lessors. | 1.80 |

|  |  |  | Hours |  |
|---|---|---|---|---|
| SUBTOTAL: |  | [ | 41.10 | 11,937.50] |

### Meetings of and Communications with Creditors

|  |  |  | Hours |
|---|---|---|---|
| 9/10/2014 | E. Blum | Pre committee call with J Collins re variance issues on LRR | 0.20 |
|  | E. Blum | Call with Comm FA and J Collins re LRR variance questions | 0.50 |
|  | E. Blum | Call with counsel in regard to discovery requests from committee | 0.50 |
|  | S. Allen | Discuss Rule 2004 examination and POR projections with E. Blum and Nixon Peabody | 0.50 |
| 9/16/2014 | E. Blum | Review ratio calculations on Right Oakley and Diablo provided to committee upon request | 0.20 |
| 9/29/2014 | E. Blum | Pre comm call, call with company and counsel to prepare | 0.50 |
|  | E. Blum | Participate in committee call with company and counsel | 0.50 |

|  |  |  | Hours |  |
|---|---|---|---|---|
| SUBTOTAL: |  | [ | 2.90 | 1,447.50] |

### Plan and Disclosure Statement (incl. Business Plan)

|  |  |  | Hours |
|---|---|---|---|
| 9/1/2014 | S. Allen | Aggregate various financial figures from projection model and summarize | 3.10 |

US Coal - Bankruptcy
10/27/2014
Case 14-10201-tnw   Doc 1372-2   Filed 05/15/15   Entered 05/15/15 15:52:57   Desc
Invoice # : 23956
Page 7   8
Exhibit B Statement   Page 45 of 131

| | | | Hours |
|---|---|---|---|
| 9/2/2014 | M. Levee | Conference call with S. Allen and Company to discuss GR's open items list with regards to financial projections | 0.60 |
| | M. Levee | Discuss financial projections (BS and CF at both divisions) with S. Allen | 1.20 |
| | M. Levee | Revise JAD Balance Sheet, CF Stmt based on internal discussions with S. Allen | 1.20 |
| | M. Levee | Work on statement of cash flows with regards to restructuring items for both divisions | 1.40 |
| | M. Levee | Analyze and discuss JAD trial balance with S. Allen | 0.50 |
| | S. Allen | Discuss information request with M. Levee and Management | 0.60 |
| | S. Allen | Update income statement assumptions and summarize debt schedule (JAD) | 1.20 |
| | S. Allen | Discuss balance sheet projections with M. Levee | 1.20 |
| | S. Allen | Begin preparation of balance sheet projection, debt sweep, source and uses schedule, draft statement of cash flow | 7.30 |
| 9/3/2014 | M. Levee | Reconcile 6/30/14 trial balance to balance sheet for JAD Division | 1.70 |
| | M. Levee | Reconcile 6/30/14 trial balance to balance sheet for LRR Division | 1.30 |
| | S. Allen | Update LRR operating projections | 1.80 |
| | S. Allen | Discussion re: inventory accounting with W. Manning | 0.60 |
| 9/4/2014 | M. Levee | Work on balance sheet projection at LRR Division, including reconciling with projected income statement | 4.70 |
| | M. Levee | Continue to update LRR model - cash flow statement and related debt schedule | 2.30 |
| | S. Allen | Update JAD operating projections | 2.90 |
| | S. Allen | Continue draft of JAD balance sheet projection | 1.90 |
| | S. Allen | Continue draft of JAD income statement projection | 0.60 |
| 9/5/2014 | M. Levee | Input administrative claims summary into model for both divisions | 0.50 |
| | M. Levee | Build capitalization summary for LRR Division | 1.70 |
| | M. Levee | Finalize first draft of capitalization summary tab for LRR Division | 1.60 |
| | M. Levee | Various clean-up items to LRR balance sheet, cash flow statement, and debt schedule projections | 1.10 |
| | M. Levee | Equipment notes/capital leases analysis; input into debt schedule for LRR Division | 2.60 |
| | S. Allen | Adjust income statement projections for inventory accounting adjustments | 2.30 |
| | S. Allen | Call to discuss JAD operations and assumptions with Management | 0.60 |
| | S. Allen | Revise JAD operations assumptions per earlier call | 3.10 |
| 9/7/2014 | M. Levee | Continue to update JAD projection model, including work on the debt schedule (equipment notes/capital leases schedule) | 1.00 |
| 9/8/2014 | E. Blum | Call with D Drebsky re Plan issues | 0.30 |
| | M. Levee | Discuss balance sheet and cash flow statement, including set-up for presentation, with S. Allen | 1.00 |
| | M. Levee | Revise and format balance sheets for both JAD and LRR divisions, for presentation purposes | 1.80 |
| | M. Levee | Begin preparation of certain credit statistics for the LRR Division | 1.00 |
| | M. Levee | Review draft sources & uses schedule at both Divisions | 0.40 |
| | M. Levee | Further work on financial projections for both Divisions, including effective date scenarios and sources & uses schedule preparation; equipment notes/capital leases analysis | 2.00 |
| | M. Levee | Begin to update LRR Division's summary tab with updated operating numbers | 0.50 |
| | M. Levee | Continue to update LRR summary tab and begin JAD summary tab to the financial projection model | 1.70 |
| | S. Allen | Modify consolidating worksheet (LRR) | 1.80 |
| | S. Allen | Analyze and revise cost-center allocations to both divisions (non-mine, shop, tipple, etc.) across 14 separate cost centers and thirty-six months | 3.40 |
| | S. Allen | Reconcile model figures to financial statements (JAD) | 1.60 |
| | S. Allen | Reconcile model figures to financial statements (LRR) | 1.40 |
| | S. Allen | Discuss balance sheet and cash flow statement, including set-up for presentation, with M Levee | 1.00 |
| 9/9/2014 | E. Blum | Discuss status of projections with S Allen | 0.50 |
| | M. Levee | Begin draft Projections presentation | 1.40 |
| | M. Levee | Prepare for conference call with Company re: projections - balance sheet, cash flow statement, and capitalization summary work | 3.10 |
| | M. Levee | Conference call with Company and GR team to discuss projections | 1.40 |
| | M. Levee | Discuss balance sheet assumptions with S. Allen | 1.20 |
| | M. Levee | Discuss property taxes with S. Allen and Company | 0.30 |
| | M. Levee | Work on balance sheet and cash flow statement revisions at the LRR Division | 3.70 |

US Coal - Bankruptcy
Case 14-10201-tnw   Doc 1372-2   Filed 05/15/15   Entered 05/15/15 15:15:57   Desc
Exhibit B Statement Page 46 of 131
10/27/2014
Invoice # : 23956
Page 7

| | | | Hours |
|---|---|---|---|
| 9/9/2014 | M. Levee | Analyze accounts payable roll-forward for projection period at both Divisions | 1.50 |
| | S. Allen | Analyze key performance indicators and summary financial performance in preparation of call with Management (LRR) | 3.40 |
| | S. Allen | Review and discuss financial projections with Management, M. Levee and E. Blum (Primarily LRR) | 1.40 |
| | S. Allen | Revise projections per Management comments | 2.50 |
| | S. Allen | Discuss balance sheet and working capital drivers with M. Levee | 1.20 |
| | S. Allen | Discuss property taxes with M. Levee and E. Gabbert | 0.30 |
| | S. Allen | Aggregate cost center specific financial performance by year; summarize information quarterly (both divisions) | 3.70 |
| | S. Allen | Discuss status of projections with E Blum | 0.50 |
| | E. Blum | Review and discuss financial projections with Management, M Levee and S Allen (primarily LRR) | 1.40 |
| 9/10/2014 | E. Blum | Discussions with S Allen and M Levee around LRR and JAD projections; status, timing to finalize | 0.70 |
| | M. Levee | Analyze draft of accounts payable roll-forward for both Divisions | 0.90 |
| | M. Levee | Prepare summary level assumptions for JAD balance sheet | 2.80 |
| | M. Levee | Prepare summary level assumptions for LRR balance sheet | 1.10 |
| | M. Levee | Conference call with Company and GR team to discuss plan operating projections at both Divisions | 1.80 |
| | M. Levee | Discuss accounts payable roll-forward projections and credit terms summary for both Divisions with S. Allen | 0.90 |
| | M. Levee | Revise accounts payable roll-forward and credit terms projection and prepare credit terms summary sheets for both Divisions | 3.00 |
| | M. Levee | Review of projected balance sheet and cash flow statement by Division and send for internal review | 0.60 |
| | S. Allen | Analyze and compile key performance indicators and projected financial performance in advance of call (JAD) | 3.90 |
| | S. Allen | Review and discuss financial projections with Management, M. Levee and E. Blum (Primarily JAD) | 1.80 |
| | S. Allen | Revise projections per Management comments | 1.40 |
| 9/11/2014 | S. Allen | Update LRR projections with July actual results | 3.10 |
| | S. Allen | Revise Diablo, Right Oakley and shipping forecast per discussion with engineering personnel | 1.00 |
| | S. Allen | Review current short term liquidity forecast | 0.50 |
| | S. Allen | Summarize and analyze projected financial performance JAD) | 4.10 |
| | S. Allen | Revise operating assumptions (JAD) | 1.20 |
| 9/12/2014 | E. Blum | Discuss projections with M Windisch and S Allen | 0.50 |
| | S. Allen | Discuss LRR projections with Management and E. Blum | 0.50 |
| | S. Allen | Adjust projections per Management comments | 0.30 |
| | S. Allen | Begin integrating statement of financial position with operating projection model and reconciliation | 1.20 |
| | S. Allen | Update JAD projections with July actual results | 3.00 |
| 9/13/2014 | E. Blum | Review Forge assumptions for projection model | 0.20 |
| | E. Blum | Review emails on projection assumptions with co - regarding assumed payment terms | 0.20 |
| | S. Allen | Continue integrating statement of financial position with operating projection model and reconciliation | 2.20 |
| 9/14/2014 | S. Allen | Continue integrating statement of financial position with operating projection model and reconciliation | 4.10 |
| 9/15/2014 | E. Blum | Review projections with GR team - operating and financial assumptions and output | 2.00 |
| | E. Blum | Continue to review projections with S Allen and M Levee late PM in lexington - review key summary pages | 1.00 |
| | E. Blum | Work with M Levee and S Allen re Projections - LRR and JAD | 2.00 |
| | D. Neyhart | Meeting with ML EB and SA to discuss projected financials. | 1.70 |
| | S. Allen | Reconcile inventory for LRR and JAD (including discussions with W. Manning) | 0.80 |
| | S. Allen | Summarize statements of financial position for meeting  with E. Blum | 2.10 |
| | S. Allen | Revise JAD summary financial information for presentation | 2.50 |
| | S. Allen | Discuss meetings with Management | 0.30 |
| | S. Allen | Revise proposed meeting agenda with E. Blum | 0.30 |
| | S. Allen | Discuss projections and internal presentation with M. Levee and E. Blum | 0.80 |

| | | | Hours |
|---|---|---|---|
| 9/15/2014 | S. Allen | Revise projections (LRR and JAD) for meetings per E. Blum comments | 0.50 |
| | M. Levee | Internal GR team meeting to discuss schedule for Lexington visit and current state of draft projections | 2.00 |
| 9/16/2014 | S. Allen | Discuss preliminary financial projections with Management | 7.80 |
| | S. Allen | Discuss JAD financial performance and key drivers with M. Levee | 1.10 |
| | M. Levee | On-site in Lexington: review LRR and JAD operational projections with GR team and Company | 3.10 |
| | M. Levee | Discuss JAD portion of projection for presentation with S. Allen | 1.10 |
| | E. Blum | Meet in Lexington with company operating and senior management, GR for all day session on plan projections by mine by line item at LRR and JAD. Also addressed bonding issues and new numbers; discussed handling of executory contracts; NOL status; adequate protection payments in model as consistent with Ct Orders; status of filings re additional debtor entities | 9.00 |
| 9/17/2014 | E. Blum | Review with M Levee and S Allen updated company Plan Projections based on 2 days review of operations and admin claims - review model, key assumptions, conclusions.  Discuss outline of GR presentation; key item needed to include. | 2.20 |
| | S. Allen | Discuss preliminary financial projections with Management and make revisions as necessary | 8.80 |
| | S. Allen | Continue to revise preliminary financial projections per Management comments (off-site) | 2.90 |
| | M. Levee | Begin preparations of projections presentation | 3.60 |
| | M. Levee | Various internal discussions regarding gap claims; status update; and work on projections presentation | 1.20 |
| | M. Levee | Work on projections presentation, including projections for both JAD and LRR Divisions on a quarterly and annual basis | 5.00 |
| 9/18/2014 | E. Blum | Review bus plan summary memo with CFO, M Levee and S Allen in Lexington | 2.00 |
| | E. Blum | Review GR business plan summary with J Collins and Chris D - following M Windisch review | 2.50 |
| | S. Allen | Continue to revise preliminary financial projections per Management comments (off-site) | 1.70 |
| | S. Allen | Review draft presentation with Management and provide comment; revise projections per comments received | 2.50 |
| | M. Levee | Continue to work on draft plan of reorganization presentation - JAD and LRR operating projections (numbers and comments/summary) | 2.70 |
| | M. Levee | Meet with CFO of Company and GR team to discuss projections and related draft presentation | 2.00 |
| | M. Levee | Finalize edits to draft projections presentation based on meeting with CFO and GR Team | 0.70 |
| | S. Allen | Review bus plan summary memo with CFO, M Levee and E Blum in Lerxington | 2.00 |
| 9/21/2014 | E. Blum | Review current draft of GR memo summarizing plan numbers provided to company | 0.50 |
| 9/22/2014 | S. Allen | Create surety bond premium amortization tables and update forecast | 2.40 |
| | S. Allen | Discuss LRR projections with Management | 0.30 |
| | S. Allen | Update capital expenditure forecast | 0.50 |
| 9/23/2014 | E. Blum | Review certain key plan projection assumptions and results moving out Ivyton timing with S Allen | 0.50 |
| | E. Blum | Call with company and GR after company final review of plan projection numbers | 0.50 |
| | E. Blum | Discuss final plan projections with D Drebsky; Ivyton timing | 0.40 |
| | M. Levee | Update draft presentation per updated model from Company conference call today | 1.10 |
| | S. Allen | Continue revisions to model for Ivyton assumptions | 0.50 |
| | S. Allen | Continue surety bond cash timing projections | 2.40 |
| | S. Allen | Add ending cash balances to assumptions and key performance indicators (both divisions) | 1.60 |
| | S. Allen | Update sources and uses projections (both divisions) | 0.80 |
| | S. Allen | Update equipment finance amortization tables | 2.50 |
| | S. Allen | Update summary financial performance and key performance indicators for effective date payments (LRR) | 1.20 |
| | S. Allen | Update summary financial performance and key performance indicators for effective date payments (JAD) | 1.30 |
| | S. Allen | Discuss effective date payments and projected cash flow with E. Blum and M. Levee | 0.50 |

US Coal - Bankruptcy

10/27/2014
Invoice # : 23956
Page 57    Desc

Case 14-10201-tnw    Doc 1372-2    Filed 05/15/15    Entered 05/15/15 15:55:57    Desc
Exhibit B Statement Page 48 of 131

Hours

| Date | Person | Description | | Hours |
|------|--------|-------------|---|------|
| 9/23/2014 | S. Allen | Add average interest triggers to model | | 0.50 |
| 9/24/2014 | E. Blum | Work with S Allen and M Levee on GR memo summarizing projections for discussion and review with counsel | | 1.20 |
| | E. Blum | Meet with counsel to review GR memo on Plan projections | | 0.80 |
| | E. Blum | Call with Nixon and company to review projections; plan timing; discuss specific time line and agenda | | 1.00 |
| | M. Levee | Internal meeting with E. Blum and S. Allen to discuss projections and strategy going forward | | 0.60 |
| | M. Levee | Review draft Plan of Reorganization powerpoint with E. Blum | | 1.20 |
| | M. Levee | Update and revise Plan of Reorganization draft presentation to prepare for meeting with Counsel | | 2.80 |
| | S. Allen | Discuss most recent developments and presentation with M. Levee and E. Blum | | 1.20 |
| | S. Allen | Revise surety bond premium amortization and working capital changes (LRR) | | 2.40 |
| | S. Allen | Meet with Nixon Peabody to discuss plan of reorganization projections | | 0.80 |
| | S. Allen | Revise JAD surety bond amortization table for cash flow projection | | 2.50 |
| | S. Allen | Prepare projections for distribution to valuation expert | | 0.50 |
| 9/27/2014 | E. Blum | Review 9/26 GR memo on plan projections and mark with remaining questions | | 0.50 |
| | E. Blum | Call with S Allen to discuss questions remaining on 9/26 GR memo on projections | | 0.50 |
| | S. Allen | Call with E Blum to discuss questions remaining on 9/26 GR memo on projections | | 0.50 |
| 9/28/2014 | E. Blum | Review 9/27 version of GR memo summarizing projections | | 0.30 |
| 9/29/2014 | E. Blum | Review updated projection memo; Discus with S Allen re changes that need to be made | | 0.60 |
| | S. Allen | Revise debt schedules per discussion with E. Blum | | 1.40 |
| | S. Allen | Review and revise memo with E. Blum | | 0.30 |
| | S. Allen | Revise presentation per discussion with E. Blum | | 1.10 |
| 9/30/2014 | E. Blum | Meet with S Allen to review projections and GR memo on same | | 0.50 |
| | S. Allen | Discuss plan of reorganization presentation with E. Blum | | 0.50 |
| | S. Allen | Create summary balance sheet for LRR | | 0.70 |
| | S. Allen | Create summary balance sheet for JAD | | 0.60 |
| | S. Allen | Revise presentation per earlier discussion with E. Blum | | 0.40 |

SUBTOTAL:                                    [     255.30     96,122.30]

### Relief from Stay/ Adequate Protection Proceedings

| Date | Person | Description | | Hours |
|------|--------|-------------|---|------|
| 9/13/2014 | E. Blum | Review emails re Commercial Bank arguments for adequate protection - value analysis of equipment | | 0.30 |
| | E. Blum | Review Comm response to Cat motion for adequate protection | | 0.40 |
| 9/15/2014 | E. Blum | Review Debtor response to Caterpillar motion for Adequate protection payments | | 0.30 |
| 9/17/2014 | S. Allen | Discuss CAT adequate protection order and property taxes with A. Adams | | 0.40 |
| 9/19/2014 | E. Blum | Email correspondence with company and counsel re Cat adequate protection hearing status - payments | | 0.20 |
| | S. Allen | Review adequate protection motions and review correspondence on same from counsel and E. Blum | | 0.40 |
| 9/29/2014 | E. Blum | Review Cat Adequate Protection stipulation | | 0.30 |

SUBTOTAL:                                    [       2.30      1,087.50]

### Tax Issues

| Date | Person | Description | | Hours |
|------|--------|-------------|---|------|
| 9/5/2014 | E. Blum | Review emails and spreadsheet around KY reclamation tax amounts owed - connection to Sandlick BK | | 0.40 |
| 9/8/2014 | E. Blum | Review emails with KY tax authority re reclamation fees owed / negotiation over to be paid | | 0.20 |
| | D. Neyhart | Review of tax expert engagement letter | | 0.40 |
| 9/10/2014 | E. Blum | Call with J Brogan, M Windisch and D Neyhart - provide background on case and set deliverable re NOL analysis | | 0.40 |
| | D. Neyhart | Call with EB and JB to discuss NOL tax assignment | | 0.40 |
| | D. Neyhart | Prepare company information and  data room access for JB regarding NOL assignment. | | 0.50 |

| | | | Hours |
|---|---|---|---|
| 9/11/2014 | D. Neyhart | Research tax amounts outstanding for unmined minerals and reclamation. | 0.60 |
| | D. Neyhart | Update tax analysis and discussions with BM regarding same | 0.70 |
| 9/12/2014 | D. Neyhart | Review additional potential pre-petition tax amounts and discuss with SA and BM. | 0.90 |
| | D. Neyhart | Review tax summary provided by BM with updated tax figures. | 0.40 |
| | S. Allen | Review additional potential pre-petition tax amounts and discuss with D Neyhart and BM | 0.90 |
| 9/15/2014 | E. Blum | Review emails from tax adviser re NOL analysis prior to next day call | 0.20 |
| 9/16/2014 | S. Allen | Property tax research and correspondence with Debtor Counsel on same | 0.80 |
| | D. Neyhart | Call with EB MW and JB regarding tax analysis and NOL | 0.70 |
| | E. Blum | Review tax workplan provided by Brogan | 0.20 |
| | E. Blum | Call with D Neyhart, MW and JB regarding tax analysis and NOL | 0.70 |
| 9/18/2014 | D. Neyhart | Research claims due to kentucky state treasurer | 0.30 |
| 9/20/2014 | E. Blum | Review Apportionment of NOL memo from Brogan | 0.40 |
| 9/22/2014 | D. Neyhart | Review 2013 Tax Return for purposes of calculating NOL. | 0.50 |
| | D. Neyhart | Review Brogan memo on NOL. | 0.30 |
| 9/25/2014 | D. Neyhart | Call with JB and company to discuss nol and tax analysis | 0.50 |
| 9/27/2014 | E. Blum | Review emails on tax analysis - management fees charged to subsidiaries | 0.20 |
| 9/29/2014 | S. Allen | Review tax memo from DelCotto Law Group | 0.40 |

|  | SUBTOTAL: | | [ | 11.00 | 3,600.00] |
|---|---|---|---|---|---|

Valuation

| | | | | | |
|---|---|---|---|---|---|
| 9/8/2014 | E. Blum | Review Resource Technologies LRR appraisal | | | 0.80 |
| | E. Blum | Call with Kern at Resource Tech and M Glade | | | 0.40 |
| | E. Blum | Meet with S Allen re valuation issues at JAD/LRR | | | 0.30 |
| | S. Allen | Discuss valuation with E. Blum and D. Neyhart | | | 0.30 |
| | D. Neyhart | Discuss valuation with E Blum and S Allen | | | 0.30 |
| | M. Glade | Call with Kern at Resource Tech and E Blum | | | 0.40 |
| 9/24/2014 | S. Allen | Discuss valuation with J. Kern and E. Blum | | | 0.20 |
| | E. Blum | Discuss valuation with J Kern and S Allen | | | 0.20 |
| 9/26/2014 | S. Allen | Discuss projections with M. Glade and J. Kern | | | 0.40 |

|  | SUBTOTAL: | | [ | 3.30 | 1,447.50] |
|---|---|---|---|---|---|

|  | | | | Total | 449.90 |
|---|---|---|---|---|---|

|  | | | | **Total Fees** | **$161,792.30** |
|---|---|---|---|---|---|

GlassRatner Advisory & Capital Group LLC

| Transaction Date | Category for Court | Professional Full Name | Description | Billable Slip Value |
|---|---|---|---|---|
| 9/1/2014 | (b) Hotel | Evan Blum | Hotel (8/21) in Lexington | $105.41 |
| 9/1/2014 | Online Research | Copying, Teleconference & Genera | Pacer charges | $0.10 |
| 9/2/2014 | Meals (local) | Sean Allen, CFA, CPA, CIRA | Meal for S. Allen (late PM in office) | $15.03 |
| 9/2/2014 | (d) Ground Transportation | Evan Blum | Taxi - NY office to LAG | $39.90 |
| 9/2/2014 | (a) Transportation | Evan Blum | Airfare LAG - Lex meetings at co | $579.10 |
| 9/2/2014 | (c) Meals | Evan Blum | Dinner LAG airport | $34.40 |
| 9/3/2014 | Local Travel | Sean Allen, CFA, CPA, CIRA | Late night transportation from New York, NY to Dumont, NJ (after 9:00 PM; invoice | $106.70 |
| 9/3/2014 | (c) Meals | Evan Blum | Dinner E Blum, D Drebsky in Lex | $155.41 |
| 9/4/2014 | (b) Hotel | Evan Blum | Hotel 9/2-9/4 meet at co | $208.70 |
| 9/4/2014 | (e) Other (specify) | Evan Blum | go go internet flight lex-nwk | $9.95 |
| 9/4/2014 | (c) Meals | Evan Blum | Snack airport | $5.28 |
| 9/4/2014 | (c) Meals | Evan Blum | Dinner charlotte airport | $37.47 |
| 9/4/2014 | (e) Other (specify) | Evan Blum | Gas - rental car | $20.00 |
| 9/4/2014 | (d) Ground Transportation | Evan Blum | Car rental - meetings at co | $224.08 |
| 9/4/2014 | (a) Transportation | Evan Blum | Airfare Lex-Nwk; meetings at co | $619.10 |
| 9/4/2014 | Local Travel | Sean Allen, CFA, CPA, CIRA | Late night transportation from New York, NY to Dumont, NJ (after 9:00 PM) | $106.70 |
| 9/4/2014 | Meals (local) | Sean Allen, CFA, CPA, CIRA | Meal for S. Allen and M. Levee (late PM in office) | $27.45 |
| 9/5/2014 | Local Travel | Marc Levee | Late night car home from NYC office on 8/28/14 (pick up at 11:50 PM) | $118.75 |
| 9/8/2014 | Local Travel | Sean Allen, CFA, CPA, CIRA | Late night transportation from New York, NY to Dumont, NJ (after 9:00 PM) | $106.70 |
| 9/8/2014 | Meals (local) | Marc Levee | Dinner in NYC office | $13.50 |
| 9/9/2014 | Meals (local) | Marc Levee | Dinner in NYC office | $14.25 |
| 9/9/2014 | Local Travel | Marc Levee | Late night car home from NYC office on 9/9 (11:55pm pick-up) | $86.68 |
| 9/11/2014 | Meals (local) | Sean Allen, CFA, CPA, CIRA | Meal for S. Allen (late PM) | $9.18 |
| 9/12/2014 | Local Travel | Marc Levee | Last night car home from NYC office (10:00pm pick up on 9/8/14) | $118.54 |
| 9/12/2014 | (a) Transportation | Marc Levee | Airfare from NYC to Lexington, KY on 9/15/14 | $584.10 |
| 9/13/2014 | (a) Transportation | Sean Allen, CFA, CPA, CIRA | One way coach air fare from LGA to LEX | $584.10 |
| 9/15/2014 | Local Travel | David Neyhart, CPA | Cab home after 10 | $20.58 |
| 9/15/2014 | Meals (local) | David Neyhart, CPA | Dinner after 10 | $19.46 |
| 9/15/2014 | (c) Meals | Evan Blum | Dinner - SA, ML, EB - at LAG | $100.49 |
| 9/15/2014 | (a) Transportation | Evan Blum | Airfare LAG - LEX meeting at co | $584.10 |
| 9/15/2014 | (c) Meals | Sean Allen, CFA, CPA, CIRA | Meal for S. Allen (travel) | $24.14 |
| 9/16/2014 | (c) Meals | Evan Blum | Dinner with SA, ML, M Windisch in Lex | $208.56 |
| 9/17/2014 | (c) Meals | Sean Allen, CFA, CPA, CIRA | Meal for S. Allen and M. Levee (travel) | $27.96 |
| 9/17/2014 | (a) Transportation | Sean Allen, CFA, CPA, CIRA | One way coach airfare from Lexington, KY to New York, NY | $380.10 |
| 9/17/2014 | (a) Transportation | Marc Levee | Airfare from Lexington, KY to Newark, NJ | $380.10 |
| 9/17/2014 | Meals (local) | David Neyhart, CPA | Dinner after 10 | $12.68 |
| 9/18/2014 | (a) Transportation | Evan Blum | Airfare Lex - NWK following co meetings | $554.10 |
| 9/18/2014 | (d) Ground Transportation | Evan Blum | Car rental - meetings at co | $307.80 |
| 9/18/2014 | (d) Ground Transportation | Evan Blum | Taxi - NWK - Home | $66.00 |
| 9/18/2014 | (c) Meals | Evan Blum | Dinner LEX airport | $5.25 |
| 9/18/2014 | (d) Ground Transportation | Marc Levee | Car home from Newark Airport after trip from Lexington | $40.32 |
| 9/18/2014 | (c) Meals | Sean Allen, CFA, CPA, CIRA | Meal for S. Allen (travel) | $13.20 |
| 9/18/2014 | (d) Ground Transportation | Sean Allen, CFA, CPA, CIRA | Transportation from EWR to Dumont, NJ | $57.63 |
| 9/18/2014 | (c) Meals | Marc Levee | Lunch in Lexington, KY airport while waiting for flight back to Newark, NJ | $13.99 |
| 9/19/2014 | Local Travel | Marc Levee | Late night car home from NYC Office on 9/4 (12:45am on 9/5 pick up time) | $122.64 |
| 9/19/2014 | Local Travel | Marc Levee | Late night car home from NYC office (pick up at 10:40PM n 9/10/14) | $117.52 |
| 9/23/2014 | Meals (local) | Sean Allen, CFA, CPA, CIRA | Meal for S. Allen (late PM in office) | $6.94 |
| 9/30/2014 | Local Travel | Sean Allen, CFA, CPA, CIRA | Late night transportation from New York, NY to Dumont, NJ (after 9:00 PM; invoice | $106.70 |
| 9/30/2014 | (c) Meals | Sean Allen, CFA, CPA, CIRA | Meal for E. Blum and S. Allen (travel) | $18.85 |
| 9/30/2014 | (b) Hotel | Sean Allen, CFA, CPA, CIRA | Lodging - one night in Lexington, KY - 7/18 | $194.14 |
| 9/30/2014 | (b) Hotel | Sean Allen, CFA, CPA, CIRA | Lodging - three nights in Lexington, KY - 7/2 | $451.39 |
| 9/30/2014 | Postage | Copying, Teleconference & Genera | Fedex: 9/30 | $9.41 |
| 9/30/2014 | Telephone | Copying, Teleconference & Genera | Conference calls - E Blum:  8/8 - 9/2 | $28.04 |

**Total Expenses** $7,802.67

**Professional Services Detail**

|  |  |  | Hours |
|---|---|---|---|

### Assumption/Rejection of Leases and Contracts

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/2/2014 | D. Neyhart | Update listing of executory contracts to reflect schedule amendments. | 0.40 |
| 10/3/2014 | D. Neyhart | Update listing of executory contracts for assumption/rejection of leases | 0.80 |
| 10/6/2014 | D. Neyhart | Call with AA to discuss tracking of executory contracts and cure claims. | 0.20 |
|  | D. Neyhart | Populate real property list with claim amounts and additional payments. | 3.20 |
|  | D. Neyhart | Update executory contract listing and prepare for call with AA regarding tracking of executory contracts and cure claims. | 0.70 |
|  | E. Blum | Review proposed order to reject Kolmar cyrus river contract | 0.10 |
| 10/7/2014 | D. Neyhart | Populate counsel's real property list with claim amounts to track status of leases. | 3.10 |
| 10/8/2014 | D. Neyhart | Populate counsel's real property list with claim amounts. | 1.30 |
|  | D. Neyhart | Update lease tracker with gap claims. | 0.90 |
|  | D. Neyhart | Update lease tracker with post petition payments made. | 2.30 |
| 10/10/2014 | E. Blum | Call with M Windisch to discuss Kolmar contracts | 0.50 |
| 10/12/2014 | E. Blum | Review emails from JAD counsel concerning potential rejection of certain Kolmar contracts; review internal emails addressing these issues and set up of call with JAD counsel | 0.40 |
| 10/13/2014 | D. Neyhart | Call with BM to discuss lease schedule tracker | 0.50 |
| 10/15/2014 | D. Neyhart | Update lease tracker based on comments from BM. | 0.50 |
| 10/24/2014 | D. Neyhart | Research terms of Sequioa 9019 settlement agreement | 0.30 |
| 10/27/2014 | E. Blum | Review Court Order to allow rejection of kolmar cyrus river contract | 0.10 |
| 10/28/2014 | S. Allen | Discuss Kolmar negotiations with E. Blum, C. Desiderio and J. Collins | 0.50 |
|  | D. Neyhart | Call with counsel and company to discuss assumption/rejection of leases. | 0.50 |
| 10/30/2014 | E. Blum | Call with MW and CD to discuss Kolmar contracts and appropriate response to their demands | 0.50 |
|  | E. Blum | Call with MW re Kolmar contractual demands and USC response | 0.40 |
| 10/31/2014 | E. Blum | Call re Kolmar contracts with MW | 0.40 |
|  | E. Blum | Call with counsel and company re Kolmar contracts | 0.50 |
|  | E. Blum | Review emails exchange re Kolmar non payment on amounts owed and next steps | 0.20 |

| | SUBTOTAL: | | [ 18.30 | 5,122.50] |
|---|---|---|---|---|

### Business Operations

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/1/2014 | E. Blum | Review August financials by division | 0.30 |
|  | E. Blum | Review proposed order to pay KDNR regulatory fees | 0.10 |
| 10/3/2014 | E. Blum | Call with S Allen re insurance renewals | 0.30 |
|  | E. Blum | Follow call with counsel to review status of insurance renewals | 0.20 |
|  | S. Allen | Call with E Blum re insurance renewals | 0.30 |
| 10/5/2014 | E. Blum | Continued correspondence on insurance policy renewals | 0.10 |
| 10/15/2014 | E. Blum | Review email correspondence related to insurance needs and programs; payment terms under discussion.  Also addressed accounting/cash treatment. | 0.40 |
|  | E. Blum | Call with J Collins re market pricing situation, review current discussions with buyers | 0.50 |
| 10/22/2014 | S. Allen | Discuss insurance status with M. Windisch | 0.40 |
| 10/23/2014 | E. Blum | Review emails related to insurance coverage and financing of 10/21 and 10/23; discuss details with M Windisch | 0.70 |
|  | E. Blum | Review emails from company and counsel on KY reclamation claims on Sandlick - 9/21; 9/22; 9/23 - and discuss with M Windisch - conclude to pay at KY amount | 0.70 |
| 10/27/2014 | E. Blum | Review various emails related to extension of various insurance policies through 12/31 so that no Court motion will be required | 0.20 |
| 10/29/2014 | E. Blum | Discuss Letter of Credit/Bonding Requirements with S Allen, company, counsel | 0.30 |
|  | S. Allen | Discuss automatic stay in context of letters of credit and surety with Nixon Peabody, Delcotto Law Group and Management | 0.30 |
|  | E. Blum | Review Court Order approving paying KDNR regulatory fees (but not penalties) | 0.10 |
| 10/30/2014 | S. Allen | Discuss vendor relations with Management and E. Blum | 0.40 |
|  | E. Blum | Discuss vendor relations with Management and S. Allen | 0.40 |

|  |  |  | Hours |
|---|---|---|---|
| 10/31/2014 | E. Blum | Review emails on production at JAD | 0.10 |
|  | SUBTOTAL: | [ 5.80 | 2,835.00] |

Case Administration

| 10/1/2014 | D. Neyhart | Review docket for 9/23-9/30. | 0.30 |
|  | E. Blum | Review Court Order re non debtor affiliates requiring additional information to be filed | 0.10 |
| 10/6/2014 | E. Blum | Call with M Windisch on various case issues - financing discussions; Forge/NRP; plan negotiations | 0.50 |
| 10/12/2014 | E. Blum | Review J Collins affidavit regarding filing of non-debtor entities | 0.30 |
| 10/13/2014 | E. Blum | GR internal meeting re case status | 0.50 |
|  | E. Blum | Call with Delcotto and Nixon on case status - exit financing; contract issues; appraisals | 0.70 |
|  | M. Levee | Internal status update meeting with GR team - DIP, projections, amendments to SOFAs/Schedules | 0.50 |
|  | D. Neyhart | review docket from 10/1-10/10 | 0.40 |
|  | D. Neyhart | status meeting with GR team to discuss outstanding items and timeline | 0.50 |
| 10/15/2014 | D. Neyhart | Review docket for 10/14 and 10/13. | 0.20 |
| 10/16/2014 | D. Neyhart | Review docket for 10/15 | 0.20 |
| 10/21/2014 | D. Neyhart | Review docket for 10/20. | 0.30 |
| 10/23/2014 | D. Neyhart | Review docket for 10/21 and 10/22. | 0.30 |
| 10/27/2014 | D. Neyhart | Review docket for 10/25 | 0.30 |
| 10/28/2014 | D. Neyhart | review docket for 10/27 | 0.20 |
| 10/30/2014 | D. Neyhart | Review docket for 10/28 and 10/29 | 0.20 |
|  | SUBTOTAL: | [ 5.50 | 1,917.50] |

Cash Collateral and Post Petition Financing

| 10/1/2014 | E. Blum | Review and update potential financing source list for JAD DIP facility | 0.20 |
|  | E. Blum | Review and discuss internally updated 10/1 GR memo for JAD DIP financing | 0.40 |
|  | E. Blum | Call with M Windisch re JAD DIP financing - review memo and list; M Windisch to make initial calls | 0.30 |
|  | E. Blum | Review financing alternatives with J Collins and M Windisch | 0.50 |
|  | E. Blum | Review counsel comments on GR financing memo and respond | 0.10 |
|  | D. Neyhart | Meeting with EB and MW to discuss line of credit/DIP financing presentation. | 0.30 |
|  | D. Neyhart | Prepare updates to line of credit/DIP financing presentation. | 0.50 |
| 10/2/2014 | E. Blum | Call with M Windisch re status of calls and memo | 0.40 |
|  | E. Blum | Call with J Collins re sources of financing | 0.40 |
|  | S. Allen | Review financing memoranda and provide comment | 0.60 |
|  | D. Neyhart | Update memo for potential financing | 0.30 |
| 10/3/2014 | E. Blum | Mark final version of GR memo for JAD financing and distribute to CFO and counsel | 0.70 |
|  | S. Allen | Review financing memoranda and provide comment | 0.50 |
|  | S. Allen | Discuss bankruptcy with potential financing source | 0.80 |
|  | E. Blum | Meet with potential financing source/purchaser for USC | 0.80 |
| 10/6/2014 | E. Blum | Review and mark multiple drafts of memo to potential financing sources; review with M Levee; distribute to counsel and company | 1.60 |
|  | M. Levee | Review and update presentation on LRR Division for financing opportunities | 1.30 |
| 10/7/2014 | E. Blum | Pre meeting with ▮▮▮▮ call with J Collins and M Windisch to prepare | 0.40 |
|  | E. Blum | Meeting with J Collins, M Windisch and ▮▮▮ o discuss post petition financing | 5.00 |
| 10/8/2014 | E. Blum | Call with management and BTG re exit financing;I review assumptions and need; respond to questions. Follow with management. | 0.80 |
| 10/9/2014 | M. Levee | Review financial projections model and clean up for distribution to prospective financing provider | 1.20 |
|  | M. Levee | Continue to prepare financial projections for distribution to prospective financing provider | 3.10 |
|  | M. Levee | Final review of financial projections for distribution to prospective financing provider and send for senior review | 0.50 |

US Coal - Bankruptcy

Invoice # : 24028
Page    4

October Fee App

11/25/2014

| | | | Hours |
|---|---|---|---|
| 10/9/2014 | E. Blum | Call with M Levee re projections to be sent to ▓▓▓ discuss and distribute | 0.50 |
| | E. Blum | Update counsel re prior night meeting with ▓▓▓ | 0.50 |
| | E. Blum | Call with CD to outline ▓▓▓ term sheet | 0.70 |
| 10/12/2014 | E. Blum | Email exchange with M Windisch re status of various potential DIP financing sources | 0.20 |
| | E. Blum | Review and compose email correspondence with M Windisch and Nixon re ▓▓▓ issues to be addressed in context of DIP financing for JAD | 0.30 |
| 10/13/2014 | E. Blum | Following group call, call with M Windisch on exit financing process and issues related to a ▓▓▓ financing | 0.40 |
| | M. Levee | Review files sent to prospective exit financing provider and finalize an internal memo summarizing same | 0.30 |
| | S. Allen | Discuss potential equity raise and term sheet with E. Blum | 0.50 |
| | S. Allen | Discuss exit financing with E. Blum and M. Windisch | 0.40 |
| | E. Blum | Discuss exit financing with S. Allen | 0.40 |
| 10/14/2014 | E. Blum | Discuss and review (multiple iterations) with S Allen the GR response to ▓▓▓ questions on model | 0.70 |
| | E. Blum | Review impact of Ivyton only model on LRR exit and required financing | 0.30 |
| | S. Allen | Discuss LRR G&A with E. Gabbert(exit financing source request) | 0.30 |
| | S. Allen | Discuss Company response to exit financing source with J. Collins and prepare materials for response | 2.00 |
| | S. Allen | Begin forecasting GR shipping schedules | 1.50 |
| 10/15/2014 | E. Blum | Review status of DIP financing for JAD with M Windisch; email correspondence re need for term sheet from ▓▓▓ to move ahead | 0.60 |
| | S. Allen | Discuss information request with E. Gabbert | 0.30 |
| | S. Allen | Update professional fee estimates | 2.20 |
| | S. Allen | Discuss adequate protection payments with E. Gabbert | 0.20 |
| | S. Allen | Summarize equipment by location in connection with exit financing discussions | 0.40 |
| | S. Allen | Continue to update shipping projections and September figures; roll forecast forward; update adequate protection forecast | 2.80 |
| 10/16/2014 | E. Blum | Work on and review additional responses to ▓▓▓ information requests | 0.50 |
| | E. Blum | Call with GR and management re ▓▓▓ information requests and implications on model | 0.40 |
| | M. Levee | Multiple discussions with S. Allen regarding exit financing scenario analysis; Begin to prepare summary overview re the same | 1.50 |
| | M. Levee | Continue to prepare summary of exit financing scenario analysis | 0.50 |
| | S. Allen | Begin preparation of JAD disbursement forecast | 1.90 |
| | S. Allen | Multiple discussions with M Levee regarding exit financing scenario analysis | 1.50 |
| 10/17/2014 | E. Blum | Call with ▓▓▓ personnel re potential structure of post petition financing; discuss issues related to providing such financing | 0.40 |
| | M. Levee | Prepare first draft of exit financing scenario analysis presentation | 0.60 |
| | M. Levee | Discuss exit financing scenarios summary presentation with S. Allen | 0.40 |
| | M. Levee | Continue to work on exit financing summary presentation - post-confirmation period | 1.80 |
| | S. Allen | Discuss JAD production update with Management for cash collateral model through 1/31 | 0.50 |
| | S. Allen | Discuss exit financing scenarios with M. Levee | 0.40 |
| | S. Allen | Update JAD production estimates for cash collateral model through 1/31 | 1.20 |
| | S. Allen | Discuss holiday pay and production with E. Gabbert for cash collateral model through 1/31 | 0.30 |
| | S. Allen | Discuss LRR production and operations with Management for cash collateral model through 1/31 | 0.80 |
| | S. Allen | Create summary analyses for JAD and LRR for cash collateral model through 1/31 | 2.20 |
| | S. Allen | Update JAD shipping forecast for cash collateral model through 1/31 | 1.30 |
| | S. Allen | Update LRR shipping forecast for cash collateral model through 1/31 | 1.40 |
| 10/19/2014 | E. Blum | Call with S Allen and M Levee re ▓▓▓ post petition financing - with model adjusted for ▓▓▓ assumptions | 0.90 |
| | E. Blum | Call with S Allen re new cash collateral model through 1/31; status of information requests, timing to complete | 0.50 |
| | E. Blum | Review emails over past several days in response to GR requests for material related to new cash collateral model through 1/31 | 0.70 |
| | M. Levee | Discuss exit financing scenarios with E. Blum and S. Allen | 0.90 |

| | | | Hours |
|---|---|---|---|
| 10/19/2014 | M. Levee | Continue to work on exit financing scenario - addition of 2017 operating performance at LRR Division | 0.80 |
| | S. Allen | Discuss exit financing with E. Blum and M. Levee | 0.90 |
| | S. Allen | Discuss near term liquidity forecast with E. Blum re cash collateral model | 0.70 |
| 10/20/2014 | D. Neyhart | Update 13 cash flow to reflect actual results | 1.30 |
| | M. Levee | Discuss exit financing scenarios with S. Allen | 0.50 |
| | M. Levee | Update exit financing scenarios powerpoint and send for senior review | 0.50 |
| | S. Allen | Discuss 2017 projection with M. Levee in connection with exit financing discussions | 0.50 |
| | S. Allen | Update adequate protection payment projections and other restructuring expenses re cash collateral model through 1/31 | 2.30 |
| | S. Allen | Continue updating JAD operating disbursement assumptions and projections re cash collateral model through 1/31 | 2.90 |
| | E. Blum | Discuss projections for ▓▓▓▓ with M Levee | 0.50 |
| | E. Blum | Review and compose emails on various assumptions GR needs to address in new cash collateral model through 1/31 | 0.50 |
| 10/21/2014 | E. Blum | Call with management, GR and Nixon re new cash collateral budget through 1/31 | 0.50 |
| | E. Blum | Call with CD re cash collateral budget following call with company | 0.40 |
| | E. Blum | Call with S Allen and M Levee re potential ▓▓▓▓ investment and required modeling | 0.30 |
| | E. Blum | Call with EG re addressing new cash collateral budget issues at JAD | 0.60 |
| | E. Blum | Emails internally and with M Windisch re status of various conversations in regard to JAD receivables - DIP financing | 0.30 |
| | E. Blum | Email exchange with M Windisch re status of various DIP lending discussions | 0.20 |
| | D. Neyhart | Call with SA to discuss updates to DIP lending presentation. | 0.30 |
| | D. Neyhart | Consolidate actual results from 13 week cash flow to include in DIP book. | 2.80 |
| | M. Levee | On-site meetings with Management regarding updating cash collateral budget | 8.40 |
| | M. Levee | Update exit financing scenario for 2017 at LRR Division | 0.40 |
| | S. Allen | Meet with Management regarding updated cash collateral budget | 8.40 |
| 10/22/2014 | E. Blum | Calls and meetings with J Collins re plan alternatives on LRR and JAD | 2.00 |
| | D. Neyhart | Consolidate actual results from 13 week cash flow to include in DIP book. | 1.10 |
| | M. Levee | Further discuss exit financing scenarios with S. Allen | 1.00 |
| | S. Allen | Consolidate JAD cash flow projections | 1.90 |
| | S. Allen | Further discuss exit financing scenarios with M Levee | 1.00 |
| 10/23/2014 | E. Blum | Update call with M Windisch re plan discussions; exit financing discussions; projections for exit financing. | 0.60 |
| | E. Blum | Status call with M Windisch re DIP financing alternatives at JAD | 0.50 |
| | E. Blum | Review emails from LRR and JAD on reclamation and bond expenses related to new cash collateral budget through 1/31 | 0.30 |
| | E. Blum | Call with J Collins re new cash collateral budget at JAD through 1/31 | 0.20 |
| | S. Allen | Meet with Management regarding JAD operations update cash collateral budget | 7.10 |
| | S. Allen | Update JAD projections based on day's meetings and discuss with Mangaement | 1.30 |
| 10/24/2014 | E. Blum | Call with J Collins, S Blevins; M Levee re JAD cash collateral issues at JAD re 1/31 version | 0.40 |
| | E. Blum | Call with J Collins, LRR and JAD personnel and S Allen re current cash collateral budget through 1/31 | 0.80 |
| | E. Blum | Call with Nixon to discuss status of cash collateral budget through 1/31 | 0.50 |
| | E. Blum | Call with EG and S Allen re issues on cash collateral budget through 1/31 to address | 0.60 |
| | E. Blum | Follow up call with management, LRR and JAD personnel re status of new cash collateral budget and open issues | 0.40 |
| | E. Blum | Work with company and S Allen on new cash collateral budget through 1/31 - review and discuss sales, pricing, Sequoia, insurance, surety bond payments, KY reclamation, equip notes, etc. for LRR and JAD | 3.50 |
| | M. Levee | Discuss exit financing scenario projections with Company and E. Blum | 0.40 |
| | S. Allen | Prepare alternatative JAD cash flow scenarios | 0.90 |
| | S. Allen | Review JAD projections and assumptions with E. Blum | 2.20 |
| | S. Allen | Discuss budget with Nixon Peabody and E. Blum | 0.50 |
| | S. Allen | Discuss budget with Management | 0.50 |
| | S. Allen | Discuss disbursements on JAD with Management | 0.40 |
| | S. Allen | Begin reviewing JAD projections | 1.10 |
| 10/25/2014 | S. Allen | Review and revise JAD liquidity projections for cash collateral budget | 3.10 |

Case 14-10201-tnw    Doc 1372-2    Filed 05/15/15    Entered 05/15/15 15:57:57    Desc
US Coal - Bankruptcy                Exhibit B    Page 55 of 131

11/25/2014
Invoice # : 24028
Page      6

October Fee App

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/25/2014 | S. Allen | Review and revise LRR liquidity projections for cash collateral budget | 2.80 |
| | S. Allen | Begin preparing Cash Collateral Budget presentation | 1.80 |
| 10/26/2014 | E. Blum | Work on reviewing new cash collateral budget through 1/31; review multiple iterations. Review multiple iterations of GR memo, mark with changes and discuss with S Allen - finalize and distribute internally. | 3.50 |
| | S. Allen | Continue preparing Cash Collateral Budget presentation (including multiple discussions and revisions with E. Blum) | 4.90 |
| 10/27/2014 | E. Blum | Review ▮▮▮▮▮ term sheet for DIP at JAD and review emails from counsel re further clarifications necessary | 0.30 |
| | E. Blum | Call with EG and MW re new cash collateral budget at LRR and JAD - discuss and resolve open issues prior to distributing | 0.50 |
| | E. Blum | Call with JC and MW re final approval to distribute new LRR and JAD cash collateral budget | 0.30 |
| | E. Blum | Call with D Drebsky re LRR cash collateral budget review prior to distribution | 0.20 |
| | E. Blum | Work on and review multiple iterations of final cash collateral budgets for JAD and LRR, and discuss remaining questions, with S Allen prior to distributing | 2.00 |
| | E. Blum | Review multiple iterations of new cash collateral budget GR memo accompanying budget with D Neyhart and S Allen prior to distributing | 0.90 |
| | E. Blum | Call with Nixon and DelCotto to review new LRR and JAD cash collateral budgets prior to distribution - review numbers and GR memo - distribute after atty approval | 0.40 |
| | E. Blum | Calls with MW and SA re insurance coverage / renewal timing and terms of payment going forward and impact on new cash collateral budgets | 0.50 |
| | E. Blum | Send out NDAs to multiple DIP financing sources for JAD and have internal tracking sheet updated for same | 0.40 |
| | E. Blum | Call with JC re his meeting with potential interested party for LRR | 0.40 |
| | S. Allen | Finalize Cash Collateral Budget projections (including multiple discussions with E. Blum and management and subsequent revisions) | 5.10 |
| 10/28/2014 | E. Blum | Follow up with JC and MW on post petition financing alternatives; potential transaction issues, timing of terms sheets and models | 0.70 |
| | S. Allen | Discuss JAD shipping schedule with Management; discussions on same with E. Blum | 1.90 |
| | D. Neyhart | Make updates to DIP presentation including incorporating new 13 week cash flow budget. | 3.20 |
| | D. Neyhart | Meetings with EB to discuss DIP presentation | 0.80 |
| | D. Neyhart | Review DIP presentation and prepare for distribution. | 0.40 |
| | E. Blum | Meetings with D Neyhart to discuss DIP presentation | 0.80 |
| | E. Blum | Discussions with S Allen on shipping schedule | 0.70 |
| 10/29/2014 | E. Blum | Call with JC re potential ▮▮▮▮ investment; status of term sheet and key provisions | 0.40 |
| | E. Blum | Call with ▮▮▮▮ potential investment; review key deal terms; timing of term sheet and projection model | 0.50 |
| | E. Blum | Update CD on ▮▮▮▮ discussions and related timing | 0.30 |
| | E. Blum | Sent out GR financing memos of potential DIP Loan and set up calls with multiple parties to discuss potential terms | 0.50 |
| | E. Blum | Call with MW and Renasant Capital re potential DIP financing at JAD | 0.70 |
| | E. Blum | Call with Porter Capital and MW re DIP financing at JAD | 0.30 |
| | S. Allen | Discuss exit financing projection with M. Levee | 0.50 |
| | M. Levee | Discuss exit financing scenario with E. Blum and management | 0.20 |
| | M. Levee | Discuss exit financing scenario with S. Allen | 0.50 |
| | S. Allen | Discussl exit financing scenario with M Levee | 0.50 |
| 10/30/2014 | E. Blum | Call with MW and Hale Capital re providing DIP at JAD and interest in post petition structure | 0.50 |
| | E. Blum | Update and finalize GR DIP presentation with MW and D Neyhart to send to interested parties | 0.60 |
| | E. Blum | Call with CD to work on proposed term sheet to ▮▮▮▮ for post petition investment | 1.00 |
| | E. Blum | Work on GR DIP financing presentation with D Neyhart to send to interested parties | 0.60 |
| | E. Blum | Call with Renasant Business Credit and MW re JAD DIP financing | 0.60 |
| | E. Blum | Call with D Langan re term sheet for ▮▮▮▮ - focus on assistance on operating convenants to be incorporated into term sheet | 0.40 |

US Coal - Bankruptcy

October Fee App

| | | | | Hours |
|---|---|---|---|---|
| 10/30/2014 | D. Neyhart | Update and finalize GR DIP presentation with MW and E Blum to send to interested parties | | 0.60 |
| 10/31/2014 | E. Blum | Review emails exchanges with ECM and committee counsel re questions and sign off on cash collateral budget through 1/31 | | 0.20 |
| | M. Levee | Discuss go-forward mining plan with S. Allen for potential exit financing scenario | | 0.70 |
| | S. Allen | Discuss go-forward mining plan with M Levee for potential exit financing scenario | | 0.70 |
| | | SUBTOTAL: | [    165.90 | 66,832.50] |

### Claims Administration and Objections

| | | | | |
|---|---|---|---|---|
| 10/1/2014 | E. Blum | Review updated GR memo on end case claims and discuss internally | | 0.20 |
| | E. Blum | Review GR updated claims summary by category of unsecured prepared by M Levee; review counsel comments and GR response re same | | 0.20 |
| | D. Neyhart | Research terms of LRR sellers note. | | 0.20 |
| | M. Levee | Further work on unsecured claim pool summary | | 0.60 |
| 10/8/2014 | D. Neyhart | Discussions with ML re treatment of unmined minerals tax and cure claims. | | 0.20 |
| 10/21/2014 | D. Neyhart | Review updated default interest amounts for secured creditors. | | 0.80 |
| 10/23/2014 | E. Blum | Review draft objection to Camofi claims | | 0.40 |
| | | SUBTOTAL: | [    2.60 | 885.00] |

### Employee Benefits & Pensions

| | | | | |
|---|---|---|---|---|
| 10/1/2014 | E. Blum | Review email correspondence between counsel and committee re M Windisch revised KEIP program | | 0.20 |
| | E. Blum | Review proposed order re CFO KEIP plan | | 0.10 |
| 10/27/2014 | E. Blum | Review Court order approving CFO KEIP plan | | 0.10 |
| | | SUBTOTAL: | [    0.40 | 210.00] |

### Fee/Employment Applications

| | | | | |
|---|---|---|---|---|
| 10/15/2014 | E. Blum | Work on mark up of September bill | | 0.80 |
| 10/26/2014 | E. Blum | Review updated GR bill for September and make final changes | | 1.00 |
| 10/27/2014 | D. Neyhart | Review invoice and prepare september fee app | | 1.50 |
| 10/28/2014 | D. Neyhart | Prepare September Fee app and communications with counsel | | 0.40 |
| | D. Neyhart | Review September invoice detail | | 0.60 |
| 10/30/2014 | E. Blum | Finalize monthly fee statement for September | | 0.40 |
| | | SUBTOTAL: | [    4.70 | 1,717.50] |

### Financial Reporting

| | | | | |
|---|---|---|---|---|
| 10/2/2014 | D. Neyhart | Meeting with ML SA and counsel to discuss Court request for additional financial info on non-debtor entities. | | 0.30 |
| | M. Levee | Discuss answering motion regarding the four non-debtor entities with counsel as well as internally | | 0.30 |
| | M. Levee | Begin to work on non debtor entities' balance sheets and overview in response to court motion | | 0.10 |
| | M. Levee | Review non-debtor entity balance sheets and prepare questions for Company; follow up discussion with Company regarding the same | | 1.10 |
| | M. Levee | Begin to prepare draft summaries of the four non-debtors for Court | | 0.70 |
| | S. Allen | Meeting with ML, DN and counsel to discuss Court request for additional financial info on non-debtor entities | | 0.30 |
| 10/3/2014 | S. Allen | Discuss non-debtor entities with M. Levee in regard to draft summaries for Court | | 0.50 |
| | E. Blum | Review variance report week ended 9/25 and discuss with M Windisch | | 0.60 |
| | M. Levee | Discuss non-debtor entities with S. Allen in regard to draft summaries for Court | | 0.50 |
| | M. Levee | Continue to prepare draft summaries for each non-debtor entity and send for Company review | | 1.50 |
| 10/6/2014 | E. Blum | Review and distribute cumulative variance analysis | | 0.30 |
| | M. Levee | Update summary write-ups for each non-debtor entity and send for counsel review | | 0.50 |

October Fee App

| | | | Hours |
|---|---|---|---|
| 10/7/2014 | E. Blum | Review amendments on SOFAs and schedules to be filed with Court | 0.50 |
| | E. Blum | Review GR memo to counsel - multiple drafts - describing non Debtor entities as required by the Court | 0.40 |
| | D. Neyhart | Call with counsel to discuss status of Court request for financials of 4 non-debtor entities. | 0.20 |
| | D. Neyhart | Prepare summary of amended schedules to show new schedule totals after amendments. | 1.30 |
| 10/9/2014 | E. Blum | Review variance report and approve for week ended 10/3 | 0.30 |
| 10/15/2014 | M. Levee | Prepare total assets and total liabilities for all debtors per counsel request | 1.80 |
| | D. Neyhart | Consolidate schedule amendments into excel format for claims administrator. | 2.60 |
| | D. Neyhart | Research total assets and total liabilities on debtor entities to fulfill request from counsel. | 1.20 |
| 10/16/2014 | M. Levee | Review total assets and total liabilities of debtor entities and prepare to send to counsel | 0.10 |
| | M. Levee | Review non-debtor balance sheets and send to Company for review | 0.20 |
| 10/19/2014 | E. Blum | Review variance report week ended 10/10 | 0.20 |
| 10/23/2014 | E. Blum | Review variance report for week ended 10/17 | 0.30 |
| | D. Neyhart | Review items needed for additional non-debtor entities to be filed. | 0.60 |
| | M. Levee | Preliminary discussions internally and with Company regarding SOFAs/Schedules and Top 20 lists for the four non-debtor entities | 0.40 |
| | M. Levee | Begin working on SOFA for US Coal Marketing | 0.30 |
| 10/24/2014 | E. Blum | Review and distribute cumulative variance report for final cash collateral period | 0.20 |
| 10/27/2014 | D. Neyhart | Emails regarding SOFAS and SOALS for 4 non debtor entities with BM and AA | 0.30 |
| 10/28/2014 | M. Levee | Review petition info for four non-debtor entities | 0.50 |
| | M. Levee | Review and send petition information for the four non-debtor entities to counsel | 0.30 |
| | M. Levee | Review Epiq prepared matrices and provide comment | 0.20 |
| | D. Neyhart | Review items needed for 4 new non-debtor entities sofas/soals and correspondeance with claims administrator regarding. | 0.50 |
| 10/29/2014 | M. Levee | Discuss non-debtor entities petition info and Schedules/SOFAs with Company; further discussion with the Company regarding matrices prepared by Epiq | 0.70 |
| | M. Levee | Revise top 20 unsecured creditor lists for non-debtor entities | 0.10 |
| 10/30/2014 | M. Levee | Finalize updates to matrices and send to counsel and Epiq | 0.20 |
| | M. Levee | Final review of matrices provided by Epiq | 0.20 |
| 10/31/2014 | E. Blum | Review variance report through 10/24 | 0.20 |

SUBTOTAL:                                                                     [      20.50        6,602.50]

Meetings of and Communications with Creditors

| | | | |
|---|---|---|---|
| 10/9/2014 | M. Levee | Discuss financial projections presentation with E. Blum and prepare to send to Committee FA | 0.60 |
| | M. Levee | Continue to revise financial projection powerpoint for Committee FA | 1.10 |
| | E. Blum | Review and discuss GR projection presentation to Boyd with M Levee and distribute | 0.60 |
| | E. Blum | Review GR projection presentation to Boyd with counsel and get OK to distribute | 0.20 |
| | M. Levee | Call with E Blum re projections delivered to Boyd; need to adjust slightly; OK to re send | 0.30 |
| 10/14/2014 | E. Blum | Pre call with JAD counsel, discussion with DelCotto, Nixon and Company on JAD questions to be addressed | 0.30 |
| | E. Blum | Call with JAD counsel on questions raised re company operations - Del Cotto, Nixon, company and GR | 0.70 |
| | S. Allen | Discuss executory contracts and Sequoia with JAD Counsel, Delcotto Law Group, and Nixon Peabody | 0.70 |
| | S. Allen | Discuss upcoming call with JAD Seller Counsel with Nixon Peabody and Delcotto Law Group | 0.30 |
| 10/16/2014 | E. Blum | Call with S Allen and Boyd to review company projections | 0.50 |
| | S. Allen | Prepare for call with Committee Financial Advisor | 0.50 |
| | S. Allen | Discuss financial projections with Committee Financial Advisor | 0.50 |
| | S. Allen | Follow up correspondence with Management regarding call with Committee Financial Advisor request. | 0.12 |
| 10/17/2014 | S. Allen | Correspondence with Committee Financial Advisor regarding production variances | 0.40 |

Case 14-10201-tnw    Doc 1372-2    Filed 05/15/15    Entered 05/15/15 15:57:57    Desc
US Coal - Bankruptcy                    Exhibit B - Page 58 of 131
Invoice # : 24028
11/25/2014
Page      9

October Fee App

|  |  |  | Hours |
|---|---|---|---|
| 10/20/2014 | M. Levee | Work on UCC due diligence request - financial projection model | 2.10 |
|  | M. Levee | Continue to work on UCC due diligence request | 0.60 |
|  | E. Blum | Update call with K Goggin | 0.70 |
|  | E. Blum | Call with JC to update him on call with K Goggin | 0.50 |
| 10/21/2014 | E. Blum | Call with D Drebsky to follow up on E Blum call with K Goggin re ECM | 0.50 |
|  | M. Levee | Continue to work on response to UCC diligence request | 1.30 |
| 10/22/2014 | M. Levee | Further work on UCC diligence request with regards to financial projection model | 1.50 |
| 10/23/2014 | E. Blum | Update M Windisch on call earlier in week with K Goggin | 0.40 |
| 10/27/2014 | E. Blum | Review Committee analysis on production and set up call as requested | 0.20 |
|  | S. Allen | Begin preparation of draft of long term projections distribution to Committee Financial Advisor (per request) | 3.80 |
| 10/28/2014 | S. Allen | Finalize preparation of draft of long term projections distribution to Committee Financial Advisor (per request) | 3.50 |
| 10/29/2014 | E. Blum | Call with S Allen and Boyd in response to information requests on production | 0.50 |
|  | E. Blum | Call with K Goggin | 0.70 |
|  | S. Allen | Discuss Committee Financial Advisor questions with Management | 0.50 |
|  | S. Allen | Call with E Blum and Boyd in response to information requests on production | 0.50 |
| 10/30/2014 | S. Allen | Respond to Committee Counsel questions re: budget | 0.60 |

|  | SUBTOTAL: |  | [ 24.72 | 9,765.00] |
|---|---|---|---|---|

Plan and Disclosure Statement (incl. Business Plan)

|  |  |  | |
|---|---|---|---|
| 10/1/2014 | E. Blum | Review 9/30 projection memo and distribute for call with del cotto | 0.30 |
|  | E. Blum | Review updated GR memo on projections; discuss internally | 0.50 |
|  | E. Blum | Call with LD and AM re projections and GR projection memo | 0.60 |
|  | M. Levee | Review most recent draft of the projection presentation and provide comments | 0.40 |
|  | M. Levee | Prepare draft presentation of projections summary for the LRR Division only | 1.00 |
|  | M. Levee | Discuss draft of projection presentation with E. Blum and local counsel | 0.50 |
| 10/8/2014 | M. Levee | Review operating model and analyze thermal coal sale price per ton per Company request | 0.80 |
| 10/14/2014 | M. Levee | Discuss Ivyton cash flow with S. Allen | 0.60 |
|  | M. Levee | Continue to discuss Ivyton cash flow with S. Allen; follow with E. Blum and S. Allen re the same | 0.90 |
|  | M. Levee | Analyze Ivyton costs compared to consolidated LRR Division | 1.80 |
|  | M. Levee | Continue analysis of cost allocation for Ivyton compared to consolidated LRR Division | 0.40 |
|  | S. Allen | Discuss Ivyton cash flow projections with M. Levee | 0.40 |
|  | S. Allen | Revise Ivyton projection assumption extract | 0.50 |
| 10/15/2014 | M. Levee | Discuss allocated costs in projection model across LRR Division with S. Allen | 0.30 |
|  | M. Levee | Further cost allocation analysis within financial projections of the LRR Division - Ivyton | 1.00 |
| 10/16/2014 | M. Levee | Discuss Ivyton allocated costs analysis with E. Blum and S. Allen | 0.30 |
| 10/20/2014 | M. Levee | Review and update financial projection presentation and send for senior review | 1.60 |
| 10/21/2014 | E. Blum | Call with Nixon re potential Plan outline and addressing potential issues | 1.00 |
| 10/29/2014 | S. Allen | Discuss lender negotiations with Management and E. Blum | 0.40 |
| 10/30/2014 | E. Blum | Call with S Allen, MW and EG re go forward production assumptions relative to budget; review GR call with Boyd | 0.40 |

|  | SUBTOTAL: |  | [ 13.70 | 5,077.50] |
|---|---|---|---|---|

Relief from Stay/ Adequate Protection Proceedings

|  |  |  | |
|---|---|---|---|
| 10/2/2014 | E. Blum | Review and respond to emails on continued adequate protection payments to JAD counsel | 0.30 |
| 10/10/2014 | E. Blum | Review Joint Stipulation re Pryor Cashman granting Adequate Protection Liens | 0.20 |
| 10/12/2014 | E. Blum | Review emails on continued adequate protection payments in next cash collateral budget through 1/31 and whether orders are needed on a case by case basis; follow re numbers being consistent with orders | 0.40 |
|  | E. Blum | Review JAD Lenders First Amended Stipulation re Adequate Protection | 0.20 |
| 10/14/2014 | S. Allen | Review adequate protection orders and terms | 0.40 |
| 10/15/2014 | E. Blum | Review proposed agreed upon adequate protection orders to extend time period - Komatsu and Cat | 0.20 |

US Coal - Bankruptcy

11/25/2014
Invoice # : 24028
Page    10

October Fee App

| | | | Hours |
|---|---|---|---|
| 10/15/2014 | E. Blum | Review emails around LRR adequate protection payments that need to be made; amounts, timing | 0.30 |
| 10/29/2014 | E. Blum | Review and respond to Huntington Bank related emails re adequate protection payments | 0.50 |
| | S. Allen | Discuss adequate protection payments for Huntington Bank with E. Blum | 0.30 |
| | D. Neyhart | Review Huntington Equipment notes and prepare summary for counsel | 0.50 |
| | E. Blum | Discuss adequate protection payments for Huntington Bank with S Allen | 0.30 |
| 10/31/2014 | E. Blum | Review email from Del Cotto to Huntington Bank counsel re adequate protection payments relative to value of certain equipment | 0.10 |
| | E. Blum | Review proposed order regarding Komatsu adequate protection payments filed with Court | 0.10 |
| | SUBTOTAL: | | [      3.80      1,740.00] |

Tax Issues

| | | | |
|---|---|---|---|
| 10/1/2014 | E. Blum | Review S Allen email in KY property tax claims and potential lien attachment (.1); review Del Cotto memo on this issue (.3) | 0.40 |
| 10/6/2014 | D. Neyhart | Examine 2010 tax return and prepare template for NOL allocations. | 1.30 |
| | D. Neyhart | Review historical tax returns received for NOL analysis. | 0.40 |
| 10/8/2014 | D. Neyhart | Update NOL Tax analysis for COD income. | 0.60 |
| 10/14/2014 | D. Neyhart | Review tax returns for 2007-2009. | 0.40 |
| 10/20/2014 | D. Neyhart | Follow up with NOL expert regarding presentation of tax returns | 0.50 |
| 10/24/2014 | D. Neyhart | Call with John Brogan to discuss status of NOL analysis. | 0.30 |
| 10/28/2014 | D. Neyhart | Research qualified creditors as part of NOL analysis and emails with JB regarding | 0.40 |
| | SUBTOTAL: | | [      4.30      1,087.50] |

Valuation

| | | | |
|---|---|---|---|
| 10/2/2014 | E. Blum | Call with S Allen, Nixon and M Levee re: valuation | 0.60 |
| | S. Allen | Discuss case status and valuation with Nixon Peabody, M. Levee and E. Blum | 0.60 |
| | M. Levee | Discuss case status and valuation with Nixon Peabody, E Blum and S Allen | 0.60 |
| 10/3/2014 | E. Blum | Call with D Drebsky re appraisal status | 0.20 |
| | S. Allen | Discuss assumptions with Management and Resource Technologies Corporation | 0.50 |
| | E. Blum | Call with Appraiser and management to discuss reserve assumptions | 0.50 |
| | E. Blum | Call with counsel re retaining appraiser - required process | 0.30 |
| 10/7/2014 | E. Blum | Call with appraiser and M Glade re updated JAD and LRR reserve values (.5); update call with J Kern (.2) | 0.70 |
| | E. Blum | Call with Nixon re reserve value updates; timing of draft report | 0.50 |
| | M. Glade | Call with appraiser and E Blum re updated JAD and LRR reserve values | 0.50 |
| 10/8/2014 | E. Blum | Call with M Glade re valuation methodology - LRR and JAD analysis | 0.50 |
| | M. Glade | Call with E Blum to discuss valuations | 0.50 |
| 10/9/2014 | M. Glade | Call with E Blum and Resource Technologies to discuss valuations | 0.70 |
| | E. Blum | Call with M Glade and Resource Technologies to discuss valuations | 0.70 |
| 10/12/2014 | E. Blum | Call with M Glade to follow calls with Kern and review certain aspects of JAD and LRR updated values | 0.50 |
| | M. Glade | Call with E Blum to follow calls with Kern and review certain aspects of JAD and LRR updated values | 0.50 |
| 10/15/2014 | E. Blum | Call with M Glade and D Neyhart re revised appraisal; coordinate GR approach and review | 0.20 |
| | M. Glade | Call with E Blum and D Neyhart to discuss appraisals | 0.20 |
| 10/16/2014 | E. Blum | Initial review of updated draft appraisal | 0.70 |
| | E. Blum | Call with D Drebsky re draft appraisal and GR analysis | 0.40 |
| | E. Blum | Call with M Levee and D Neyhart re required GR analysis after call with counsel | 0.40 |
| | E. Blum | Call with M Glade and D Neyhart re updated appraisal results and discuss specific update of GR memo | 0.20 |
| | E. Blum | Discuss updated appraisal internally; review questions to be posed to Resource Tech and OK to send | 0.80 |
| | M. Glade | Review and analysis of updated Resource Technology appraisal | 2.00 |
| | M. Glade | Call with E Blum and D Neyhart to discuss updated appraisal | 0.20 |

US Coal - Bankruptcy

October Fee App

| | | | Hours |
|---|---|---|---|
| 10/16/2014 | D. Neyhart | Call with BM to discuss updated valuation amounts | 0.40 |
| | D. Neyhart | Call with EB and ML to discuss valuation analysis updates | 0.40 |
| | D. Neyhart | Additional follow up call with EB and MG to discuss valuation analysis updates | 0.20 |
| | D. Neyhart | calls with MG to discuss updated valuation analysis and preparation of revised waterfall presentation. | 0.60 |
| | D. Neyhart | Analyze secured creditor balances for valuation analysis | 1.40 |
| | D. Neyhart | Review revised resource technology valuation report | 1.60 |
| | D. Neyhart | Update valuation analysis presentation | 1.90 |
| | D. Neyhart | Update waterfall analysis based on revised valuation amounts from Resource Technology report | 2.00 |
| | S. Allen | Review draft appraisal | 3.10 |
| | M. Levee | Call with E Blum and D Neyhart to discuss valuation analysis updates | 0.40 |
| 10/17/2014 | M. Glade | Continued review and analysis of Resource Technology appraisal and waterfalls | 2.00 |
| | M. Glade | Calls with D Neyhart to discuss updated analysis | 0.90 |
| | D. Neyhart | Calls with MG to discuss liquidation analysis | 0.90 |
| | D. Neyhart | Populate liquidation analysis with updated asset values from the company | 4.10 |
| | D. Neyhart | Populate liquidation analysis with updated creditor values from company. | 0.70 |
| | D. Neyhart | Prepare questions for appraiser regarding going concern valutions | 0.70 |
| | D. Neyhart | Review appraisal report and prepare questions for appraiser regarding liquidation valutions | 0.40 |
| | D. Neyhart | Update waterfall assumptions for liquidation analysis | 1.10 |
| | D. Neyhart | Update liquidation presentation with revised valuations. | 3.00 |
| 10/20/2014 | D. Neyhart | Multiple calls with MG to discuss updated liquidation analysis and waterfall presentation based on updated appraisal valuation | 1.10 |
| | D. Neyhart | Update liquidation analysis with new appraisal values. | 0.40 |
| | M. Glade | Multiple calls with D Neyhart to discuss updated liquidation analysis and waterfall presentation based on updated appraisal valuation | 1.10 |
| 10/21/2014 | E. Blum | Review updated valuation analysis with D Neyhart; review updated GR analysis | 0.70 |
| | D. Neyhart | Call with MG to discus updated valuation/appraisal draft. | 0.50 |
| | D. Neyhart | Review of assumptions used in updated valuation report. | 0.80 |
| | D. Neyhart | Update liquidation analysis based on additional drafts of valuation report. | 1.90 |
| | M. Glade | Call with D Neyhart to discuss updated valuation/appraisal draft | 0.50 |
| 10/22/2014 | D. Neyhart | Call with JK from Resource Technology to discuss valuation report drafts. | 0.40 |
| | D. Neyhart | Review assumptions made in revised valuation drafts. | 0.30 |
| | D. Neyhart | Update valuation analysis for revised going concern value. | 2.20 |
| 10/27/2014 | E. Blum | Discussion with MW and JC re Orderly Liquidation analysis of LRR and JAD | 0.90 |
| | E. Blum | Review GR value report with D Neyhart based on current information (.5); follow up discussions with D Neyhart after calls with J Kern (.5) | 1.00 |
| | D. Neyhart | call with EB MW and JC to discuss value of equipment at JAD | 0.90 |
| | D. Neyhart | Call with MG to discuss updated appraisal | 0.20 |
| | D. Neyhart | Research equipment values and update allocations for waterfall analsyis | 1.30 |
| | D. Neyhart | Review liquidation presentation with EB | 0.50 |
| | D. Neyhart | Review updated information provided by JK regarding equipment values, and follow up discussions with EB and JK | 1.40 |
| | D. Neyhart | Update liquidation analysis with updated comments from JK. | 0.30 |
| | D. Neyhart | Call with JK from Resource Technologies to discuss updated appraisal | 0.20 |
| | M. Glade | Call with D Neyhart to discuss updated appraisal | 0.20 |
| 10/29/2014 | D. Neyhart | Prepare updated liquidation analysis based on revised Resource Technologies report. | 1.40 |
| | D. Neyhart | Prepare updated waterfall analysis based on revised liquidation valuations. | 3.40 |
| | D. Neyhart | Review updated 10/29 appraisal report from Resource Technologies and prepare follow up comments for JK. | 2.00 |
| 10/30/2014 | M. Glade | Analysis of updated appraisals; correspondence with various GR personnel | 2.00 |
| | S. Allen | Review discounted cash flow projections from valuation expert | 0.90 |
| | S. Allen | Review D. Neyhart's valuation analysis and provide comment | 0.40 |
| | D. Neyhart | Call with MG to discuss updated appraisal | 0.20 |
| | D. Neyhart | Meetings with SA and EB re updated valuation and waterfall presentation | 0.50 |
| | D. Neyhart | Review liquidation presentation with SA. | 0.40 |
| | D. Neyhart | Review updated 10/30 appraisal form from Resource Technologies | 0.40 |
| | D. Neyhart | Update waterfall analysis based on revised valuation estimates. | 2.90 |
| | S. Allen | Meetings with E Blum and D Neyhart re updated valuation and waterfall presentation | 0.50 |

11/25/2014

Invoice # : 24028
Page    12

October Fee App

| | | | | Hours |
|---|---|---|---|---|
| 10/30/2014 | E. Blum | Meetings with S Allen and D Neyhart re updated valuation and waterfall presentation | | 0.50 |
| 10/31/2014 | E. Blum | Review and discuss with S Allen updated GR memo on Orderly Liquidation Value | | 0.30 |
| | S. Allen | Discuss valuation memo with E. Blum | | 0.30 |
| | S. Allen | Revise valuation memo | | 1.60 |
| | SUBTOTAL: | | [    73.80 | 22,765.00] |
| | | | Total | 344.02 |

**Total Fees**   **$126,557.50**

GlassRatner Advisory & Capital Group LLC

US Coal - Bankruptcy

October Fee App

| | | Expense Detail for October Fee Statement | | |
|---|---|---|---|---|
| Transaction Date | Category for Court | Professional Full Name | Description | Billable Slip Value |
| 10/1/2014 | (d) Ground Transportation | Sean Allen, CFA, CPA, CIRA | Transportation from New York, NY (midtown) to LGA (9/15/14 - invoice received in October) | $70.96 |
| 10/1/2014 | (d) Ground Transportation | Evan Blum | Car to airport from office for flight to Lex (9/15) | $119.51 |
| 10/1/2014 | (b) Hotel | Evan Blum | Hotel 9/15-9/18 in Lex; M Levee; E Blum; S Allen | $2,361.77 |
| 10/1/2014 | Telephone | Evan Blum | Internet on Lex plane flight to do USC work  9/18 | $9.95 |
| 10/1/2014 | (d) Ground Transportation | Evan Blum | Taxi hotel to airport Lexington - 9/18 | $28.00 |
| 10/1/2014 | Local Travel | Sean Allen, CFA, CPA, CIRA | Late night transportation from New York, NY to Dumont, NJ (9/10/14 - invoice received in October) | $106.70 |
| 10/7/2014 | (d) Ground Transportation | Evan Blum | Taxi NY office to LAG | $44.00 |
| 10/7/2014 | (c) Meals | Evan Blum | Food at LAG pre flight to Lex | $2.99 |
| 10/7/2014 | (d) Ground Transportation | Evan Blum | Car to office - fly to Lex from NY. | $131.15 |
| 10/7/2014 | (b) Hotel | Evan Blum | Hotel Lex | $282.42 |
| 10/7/2014 | (d) Ground Transportation | Evan Blum | Car rental Lex | $153.55 |
| 10/7/2014 | (a) Transportation | Evan Blum | Airfare LAG-Lex 10/7 | $634.10 |
| 10/8/2014 | (a) Transportation | Sean Allen, CFA, CPA, CIRA | Round trip coach air fare from New York, NY to Lexington, KY (including change fees) | $1,752.30 |
| 10/8/2014 | Telephone | Sean Allen, CFA, CPA, CIRA | Long distance international calls placed to E. Blum to discuss UCC requests | $6.10 |
| 10/10/2014 | Telephone | Sean Allen, CFA, CPA, CIRA | Connectivity for correspondence while traveling internationally | $50.00 |
| 10/15/2014 | Local Travel | David Neyhart, CPA | Cab home late night | $23.30 |
| 10/16/2014 | (a) Transportation | Marc Levee | Airfare from LGA to Lexington for travel on 10/20/14 | $584.10 |
| 10/20/2014 | (a) Transportation | Marc Levee | Airfare from Lexington to Newark for travel on 10/22 | $382.10 |
| 10/20/2014 | (c) Meals | Marc Levee | Dinner during travel to Lexington on 10/20 | $8.93 |
| 10/21/2014 | (c) Meals | Sean Allen, CFA, CPA, CIRA | Meal for S. Allen and M. Levee (travel) Lexington | $67.06 |
| 10/21/2014 | (c) Meals | Sean Allen, CFA, CPA, CIRA | Meal for S. Allen (travel) Lexington | $9.83 |
| 10/21/2014 | Local Travel | David Neyhart, CPA | Cab home late night | $24.60 |
| 10/21/2014 | Meals (local) | David Neyhart, CPA | Dinner late night in NYC | $12.83 |
| 10/21/2014 | (c) Meals | Marc Levee | Breakfast in Lexington | $6.76 |
| 10/22/2014 | (a) Transportation | Evan Blum | Airfare NWK-Lex | $277.10 |
| 10/22/2014 | (d) Ground Transportation | Evan Blum | Taxi Lex airport - company | $12.00 |
| 10/22/2014 | (c) Meals | Evan Blum | Breakfast NWK airport | $9.39 |
| 10/22/2014 | (c) Meals | Sean Allen, CFA, CPA, CIRA | Meal for S. Allen (travel) Lexington | $13.46 |
| 10/22/2014 | (c) Meals | Sean Allen, CFA, CPA, CIRA | Meal for S. Allen (travel) Lexington | $26.26 |
| 10/22/2014 | (b) Hotel | Evan Blum | Hotel Lex | $104.35 |
| 10/22/2014 | (b) Hotel | Marc Levee | Two nights in hotel in Lexington (10/20 and 10/21) | $220.84 |
| 10/22/2014 | (c) Meals | Marc Levee | Dinner in Lexington airport during travel home | $26.61 |
| 10/23/2014 | (c) Meals | Sean Allen, CFA, CPA, CIRA | Meal for S. Allen | $13.46 |
| 10/23/2014 | (a) Transportation | Evan Blum | Airfare Lex - LAG | $679.10 |
| 10/23/2014 | (c) Meals | Evan Blum | Breakfast Lex airport | $3.18 |
| 10/23/2014 | (d) Ground Transportation | Evan Blum | Taxi LAG- NY office on return | $53.78 |
| 10/23/2014 | (d) Ground Transportation | Evan Blum | Taxi Lex hotel - airport | $30.00 |
| 10/24/2014 | (d) Ground Transportation | Sean Allen, CFA, CPA, CIRA | Fuel | $13.05 |
| 10/24/2014 | (d) Ground Transportation | Sean Allen, CFA, CPA, CIRA | Transportation from LGA to New York, NY (midtown) | $47.83 |
| 10/24/2014 | (b) Hotel | Sean Allen, CFA, CPA, CIRA | Four nights lodging in Lexington, KY | $411.04 |
| 10/24/2014 | (d) Ground Transportation | Sean Allen, CFA, CPA, CIRA | Rental car (five days) | $440.85 |
| 10/31/2014 | (d) Ground Transportation | Evan Blum | Car from Newark airport to home after Lexington trip (9/4) | $121.56 |
| 10/31/2014 | Telephone | Copying, Teleconference & General Cha | Conference calls: E Blum - September | $57.07 |
| 10/31/2014 | (d) Ground Transportation | Evan Blum | Car to office for trip to Lexington (9/2) | $119.51 |
| | | | Total | $9,553.45 |

| Time Detail for November Fee Statement | | |
|---|---|---|
| **Time Entry** | **Billable Hours** | **Billable Amount** |
| **Assumption/Rejection of Leases and Contracts** | 11.8 | $ 4,155.00 |
| *11/3/2014* | 0.1 | $ 52.50 |
| *Evan Blum* | 0.1 | $ 52.50 |
| Call with CD re Kolmar contracts and go forward approach | 0.1 | $ 52.50 |
| *11/4/2014* | 0.1 | $ 52.50 |
| *Evan Blum* | 0.1 | $ 52.50 |
| Review emails related to Kolmar acceptance of coal; other contractual relationships | 0.1 | $ 52.50 |
| *11/7/2014* | 0.2 | $ 105.00 |
| *Evan Blum* | 0.2 | $ 105.00 |
| Call with CD re Kolmar contracts and need to focus on potential rejection | 0.2 | $ 105.00 |
| *11/12/2014* | 3.3 | $ 1,102.50 |
| *David Neyhart, CPA* | 2 | $ 450.00 |
| Call with EB and SA to discuss breakout of royalty amounts. | 0.2 | $ 45.00 |
| Prepare detailed analysis of specific royalty holders and their various claim amounts. | 1.8 | $ 405.00 |
| *Evan Blum* | 1.1 | $ 577.50 |
| Call with CD to discuss Kolmar fuel contract and Kolmar relationship re acceptance - rejection of contracts (.2); post group call follow with S Allen re LRR fuel contract to continue (.3); follow with MW re same (.2) | 0.7 | $ 367.50 |
| Call with JC to discuss key conversations around rejection - renegotiation of leases; GR to follow with spreadsheet of key parties to be addressed | 0.4 | $ 210.00 |
| *Sean Allen, CFA, CPA, CIRA* | 0.2 | $ 75.00 |
| Call with EB and DN to discuss breakout of royalty amounts | 0.2 | $ 75.00 |
| *11/14/2014* | 5.1 | $ 1,417.50 |
| *David Neyhart, CPA* | 4.2 | $ 945.00 |
| Meeting with EB to discuss top LRR royalty holders claim amounts. | 0.3 | $ 67.50 |
| Update analysis for top LRR lease holders including calculating any potential cure claim, any post petition payments made and detailing terms of lease agreement. | 3.9 | $ 877.50 |
| *Evan Blum* | 0.9 | $ 472.50 |
| Reviewed with D Neyhart the GR memo on key leases at LRR to be addressed by JC; review and mark with comments multiple iterations of memo describing all claims / relationships with these key lessors. Provide memo to JC, MW and EG | 0.9 | $ 472.50 |
| *11/20/2014* | 0.5 | $ 112.50 |
| *David Neyhart, CPA* | 0.5 | $ 112.50 |
| Status call with Company and counsel to discuss assumption/rejection of leases. | 0.5 | $ 112.50 |
| *11/24/2014* | 1.2 | $ 630.00 |
| *Evan Blum* | 1.2 | $ 630.00 |
| Analysis of Kolmar and other fuel costs at LRR and JAD - review and compose emails | 0.2 | $ 105.00 |
| Call with counsel re Kolmar matters; Sequoia settlement - lack of adherence | 0.7 | $ 367.50 |
| Follow counsel call with MW call on Kolmar & Sequoia | 0.3 | $ 157.50 |
| *11/25/2014* | 0.1 | $ 52.50 |
| *Evan Blum* | 0.1 | $ 52.50 |
| Review JC email correspondence re Kolmar contracts after discussion with Kolmar management | 0.1 | $ 52.50 |
| *11/26/2014* | 0.9 | $ 472.50 |
| *Evan Blum* | 0.9 | $ 472.50 |
| Review multiple emails and participate in multiple calls related to potential resolution of Kolmar contract issues JC, and Nixon | 0.9 | $ 472.50 |
| *11/30/2014* | 0.3 | $ 157.50 |
| *Evan Blum* | 0.3 | $ 157.50 |
| Review Motion requesting authority to assume leases and requesting approval of cure claim payments; email to AA re any company schedules | 0.3 | $ 157.50 |
| **Business Operations** | 7.7 | $ 3,862.50 |
| *11/3/2014* | 0.1 | $ 52.50 |
| *Evan Blum* | 0.1 | $ 52.50 |
| Review September operating financial statements | 0.1 | $ 52.50 |
| *11/4/2014* | 0.3 | $ 157.50 |
| *Evan Blum* | 0.3 | $ 157.50 |
| Review extensive internal emails on bonding and surety payments on new bonds | 0.2 | $ 105.00 |
| Review Motion to Continue Surety Bond Program | 0.1 | $ 52.50 |
| *11/7/2014* | 0.7 | $ 367.50 |
| *Evan Blum* | 0.7 | $ 367.50 |
| Call with company and counsel re US Bank action on Letters of Credit; how to respond to relief from stay request; alternative structures to Letters of Credit re putting restricted cash at Lexon | 0.5 | $ 262.50 |
| Review emails re US Bank desire for stay relief re US Bank non renewal of Letters of Credit in preparation for call re same | 0.2 | $ 105.00 |
| *11/9/2014* | 0.1 | $ 52.50 |
| *Evan Blum* | 0.1 | $ 52.50 |
| Review follow up emails with company and counsel re moving collateral account funds to Lexon and cancelling Letters of Credit; committee reaction; company to follow | 0.1 | $ 52.50 |
| *11/12/2014* | 0.3 | $ 157.50 |
| *Evan Blum* | 0.3 | $ 157.50 |

| Time Detail for November Fee Statement | | |
|---|---|---|
| Time Entry | Billable Hours | Billable Amount |
| Call with MW re cash flow situation at LRR, steps to take to address timing of inflows | 0.3 | $ 157.50 |
| *11/18/2014* | 0.2 | $ 75.00 |
| *Sean Allen, CFA, CPA, CIRA* | 0.2 | $ 75.00 |
| Discuss surety bonds with M. Windisch | 0.2 | $ 75.00 |
| *11/21/2014* | 0.5 | $ 262.50 |
| *Evan Blum* | 0.5 | $ 262.50 |
| Discuss Kolmar fuel sale offer at JAD with JC (.2); CD (.1); SA (.2) - call set up to discuss Monday | 0.5 | $ 262.50 |
| *11/24/2014* | 4.5 | $ 2,212.50 |
| *Evan Blum* | 3.5 | $ 1,837.50 |
| Call with JC re potential changes to business operations in order to improve operating results (.3); follow with SA and MW re potential operating changes (.3) | 0.6 | $ 315.00 |
| Call with MW re details around moving HWM to LRR (.4); follow call including D Drebsky to discuss issue (.4) | 0.8 | $ 420.00 |
| Call with SA, MW and JC to discuss all alternatives re increasing cash flow - royalty issues by key lessor; fuel and other key vendors and pricing; personnel; HWM operations; excess equipment; progress on insurance, employee cuts | 1 | $ 525.00 |
| Discuss operational alternatives internally to improve cash flow; discuss margins; impact on margins of various alternatives | 0.8 | $ 420.00 |
| Discuss Sequoia lack of compliance with JC and counsel re settlement agreement approved by Court; counsel to draft motion | 0.2 | $ 105.00 |
| Email correspondence with counsel re any update on Dyno contract matter | 0.1 | $ 52.50 |
| *Sean Allen, CFA, CPA, CIRA* | 1 | $ 375.00 |
| Discuss operations at LRR with Management and E. Blum | 1 | $ 375.00 |
| *11/25/2014* | 1 | $ 525.00 |
| *Evan Blum* | 1 | $ 525.00 |
| Call with D Drebsky re operational issues facing company; alternatives | 0.3 | $ 157.50 |
| Call with JC re operational issues facing company and alternatives | 0.2 | $ 105.00 |
| Discuss business strategy with counsel and management re go forward alternatives | 0.5 | $ 262.50 |
| **Case Administration** | **9.6** | **$ 4,115.00** |
| *11/2/2014* | 0.7 | $ 367.50 |
| *Evan Blum* | 0.7 | $ 367.50 |
| Review Debtors motion for continued use of cash management system (.2) and Debtors motion for continued use of surety bond program (.2) | 0.4 | $ 210.00 |
| Review JC declaration for new debtors first days (.2); provide comments to L Harrington(.1) | 0.3 | $ 157.50 |
| *11/3/2014* | 0.6 | $ 255.00 |
| *David Neyhart, CPA* | 0.2 | $ 45.00 |
| Review docket for 10/30 and 10/31. | 0.2 | $ 45.00 |
| *Evan Blum* | 0.4 | $ 210.00 |
| Call with JC re various on going maters - REDACTED projections; REDACTED term sheet; appraisal liquidation value; appraisal on going concern; GR reports re same | 0.4 | $ 210.00 |
| *11/4/2014* | 1.9 | $ 702.50 |
| *David Neyhart, CPA* | 0.4 | $ 90.00 |
| Review EB affidavit for first day motions for 4 newly filed entities. | 0.4 | $ 90.00 |
| *Evan Blum* | 0.5 | $ 262.50 |
| Internal GR meeting re valuation memo status; term sheet status; projection status | 0.5 | $ 262.50 |
| *Marc Levee* | 0.5 | $ 162.50 |
| Internal GR team meeting to discuss long term projections and valuation | 0.5 | $ 162.50 |
| *Sean Allen, CFA, CPA, CIRA* | 0.5 | $ 187.50 |
| Discuss valuation, status of term sheet, third party financing discussions with E. Blum, and M. Levee | 0.5 | $ 187.50 |
| *11/5/2014* | 0.4 | $ 210.00 |
| *Evan Blum* | 0.4 | $ 210.00 |
| Call with JC to update on Goggin meeting, REDACTED discussions, status of alternative scenarios | 0.4 | $ 210.00 |
| *11/10/2014* | 0.3 | $ 67.50 |
| *David Neyhart, CPA* | 0.3 | $ 67.50 |
| Review docket for 11/5 and 11/6. | 0.3 | $ 67.50 |
| *11/11/2014* | 0.7 | $ 262.50 |
| *Sean Allen, CFA, CPA, CIRA* | 0.7 | $ 262.50 |
| Correspondence with Nixon Peabody and discussions with Management re: holdbacks for professionals | 0.4 | $ 150.00 |
| Discuss 20% holdback for professional fees with E. Gabbert | 0.3 | $ 112.50 |
| *11/15/2014* | 0.5 | $ 262.50 |
| *Evan Blum* | 0.5 | $ 262.50 |
| Call with MW to update re various case matters - DIP; exit financing; etc | 0.5 | $ 262.50 |
| *11/16/2014* | 0.3 | $ 157.50 |
| *Evan Blum* | 0.3 | $ 157.50 |
| Call with JC re current case issues | 0.3 | $ 157.50 |
| *11/19/2014* | 0.4 | $ 90.00 |
| *David Neyhart, CPA* | 0.4 | $ 90.00 |
| Review docket for 11/14-11/19. | 0.4 | $ 90.00 |

| Time Detail for November Fee Statement | | |
|---|---|---|
| **Time Entry** | **Billable Hours** | **Billable Amount** |
| *11/24/2014* | 0.9 | $ 337.50 |
| *Sean Allen, CFA, CPA, CIRA* | 0.9 | $ 337.50 |
| Status call with Nixon Peabody | 0.9 | $ 337.50 |
| *11/25/2014* | 0.4 | $ 90.00 |
| *David Neyhart, CPA* | 0.4 | $ 90.00 |
| Review docket for 11/19-11/25. | 0.4 | $ 90.00 |
| *11/27/2014* | 0.2 | $ 105.00 |
| *Evan Blum* | 0.2 | $ 105.00 |
| Review November ind memo from Lazard | 0.2 | $ 105.00 |
| *11/29/2014* | 2.3 | $ 1,207.50 |
| *Evan Blum* | 2.3 | $ 1,207.50 |
| Review J Dean deposition | 0.5 | $ 262.50 |
| Review J McAfee deposition | 1.8 | $ 945.00 |
| **Cash Collateral and Post Petition Financing** | **56.5** | **$ 25,452.50** |
| *11/3/2014* | 1.7 | $ 892.50 |
| *Evan Blum* | 1.7 | $ 892.50 |
| Call with Renasant re DIP opportunity - declined (.2); call with Porter terms on DIP facility (.3); call with D Drebsky to summarize and get reaction (.1); call with MW to discuss reactions of potential DIP providers and next steps (.2) | 0.8 | $ 420.00 |
| Mark up Nixon term sheet for exit financing provider with changes based on conversations with parties and send to CD for updating | 0.4 | $ 210.00 |
| Review Porter Capital DIP term sheet | 0.2 | $ 105.00 |
| Call with MW re term sheet for REDACTED post petition financing | 0.3 | $ 157.50 |
| *11/4/2014* | 1.7 | $ 892.50 |
| *Evan Blum* | 1.7 | $ 892.50 |
| Review R Langan additions to term sheet re post petition financing | 0.2 | $ 105.00 |
| Call with MW and JC re REDACTED term sheet - review by section - and projection status | 1 | $ 525.00 |
| Review term sheet for REDACTED with R Langan (.3); review changes with CD (.2); send to REDACTED | 0.5 | $ 262.50 |
| *11/5/2014* | 1 | $ 525.00 |
| *Evan Blum* | 1 | $ 525.00 |
| Call with REDACTED to discuss their exit financing term sheet | 0.6 | $ 315.00 |
| Call with REDACTED to update them on Goggin meeting; discuss terms of exit financing further | 0.4 | $ 210.00 |
| *11/6/2014* | 0.8 | $ 420.00 |
| *Evan Blum* | 0.8 | $ 420.00 |
| Call with JC re schedule for alternative provider of post petition financing re mine visit and meetings | 0.3 | $ 157.50 |
| Call with R Langan to review need update REDACTED term sheet; review updated provisions | 0.5 | $ 262.50 |
| *11/7/2014* | 2.8 | $ 1,470.00 |
| *Evan Blum* | 2.8 | $ 1,470.00 |
| Call with MW about JAD DIP alternatives - need to go back to Porter (.3); call with Porter re JAD DIP and need to reduce pricing (.3); follow call with Porter regarding their revised terms (.2); review updated Porter term sheet and distribute internally (.2); email exchange re Commercial Bank terms - legal fees proposed to be paid (.2); review emails re timing of DIP hearing (.1) | 1.3 | $ 682.50 |
| Call with Nixon and JC re coal off take and marketing agreement as part of post petition financing | 0.5 | $ 262.50 |
| Email exchange with Marquette re JAD DIP financing | 0.2 | $ 105.00 |
| Review term sheet for JAD DIP from Franklin - passing security on all assets; PGs | 0.2 | $ 105.00 |
| Call with company and Nixon re REDACTED coal marketing term sheet - review terms re company response - to be negotiated in conjunction with exit financing term sheet | 0.6 | $ 315.00 |
| *11/8/2014* | 0.7 | $ 367.50 |
| *Evan Blum* | 0.7 | $ 367.50 |
| Review updated DIP term sheet from Porter (.2); review updated DIP term sheet from Franklin (.2); email exchanges with MW and Nixon re issues to examine alternatives and questions re various terms and follow to bring each proposal to conclusion for MW (.3) | 0.7 | $ 367.50 |
| *11/10/2014* | 9.6 | $ 5,040.00 |
| *Evan Blum* | 9.6 | $ 5,040.00 |
| Multiple calls with MW and Nixon re Porter and Franklin terms sheets to provide DIP financing; address remaining issues in each ; finalize best deal from each party; address Commercial status; counsel providing final term sheets to committee | 1.3 | $ 682.50 |
| Meetings in Lexington with multiple parties interested in buying all or some of company's assets; review company background and BK status, discuss capital structure, answer questions, agree on next steps. Review with JC these potential buyers and models / information needed to provide. (6.5) Also, discuss outstanding questions with company related to REDACTED coal marketing agreement in order to respond to REDACTED terms (.5); review current draft of REDACTED term sheet (.6); emails with RL and DD re terms in current draft to be modified (.3); call with R Langan re updating REDACTED term sheet in order to send revised draft to REDACTED (.4) | 8.3 | $ 4,357.50 |
| *11/11/2014* | 0.9 | $ 472.50 |

| Time Entry | Billable Hours | Billable Amount |
|---|---|---|
| *Evan Blum* | 0.9 | $ 472.50 |
| Follow up on meeting 11/10 meeting in Lexington with note to NAME REDACTED | 0.1 | $ 52.50 |
| Review further updated REDACTED exit financing term sheet provided by R Langan(.2); email exit financing term sheet with cover to REDACTED (.1); review REDACTED coal marketing term sheet mark up provided by JC (.2); compose email to REDACTED re coal marketing term sheet and attach company changes (.2); email to D Drebsky re REDACTED term sheet status (.1) | 0.8 | $ 420.00 |
| ***11/12/2014*** | 1.4 | $ 735.00 |
| *Evan Blum* | 1.4 | $ 735.00 |
| Compose response to REDACTED's coal marketing proposal as part of overall post petition financing in conjunction with JC | 0.3 | $ 157.50 |
| Call with JC to discuss status of post petition alternatives; need to advance REDACTED and REDACTED discussions; | 0.4 | $ 210.00 |
| Call with JC, SA and ML re information needed for REDACTED in order to move along post petition financing possibility | 0.4 | $ 210.00 |
| Call with S Blevins re diligence needed for REDACTED in order to get post petition term sheet | 0.3 | $ 157.50 |
| ***11/13/2014*** | 1.4 | $ 735.00 |
| *Evan Blum* | 1.4 | $ 735.00 |
| Pre REDACTED exit financing call with JC (.3); call with REDACTED re exit financing terms with JC and MW(.7); follow call to update with D Drebsky (.2); follow call re REDACTED terms with MW (.2) | 1.4 | $ 735.00 |
| ***11/14/2014*** | 2.7 | $ 967.50 |
| *David Neyhart, CPA* | 1.5 | $ 337.50 |
| Consolidate and distribute documents provided for potential investor. | 1.5 | $ 337.50 |
| *Evan Blum* | 1.2 | $ 630.00 |
| Review with D Neyhart status of REDACTED interest in post petition financing; review diligence questions and status of responses; Neyhart to organize. Reviewed and provided certain diligence responses to REDACTED. | 1.2 | $ 630.00 |
| ***11/15/2014*** | 1.4 | $ 660.00 |
| *Evan Blum* | 0.9 | $ 472.50 |
| Call with S Allen to review REDACTED questions on company long term model re exit financing | 0.5 | $ 262.50 |
| Call with MW re responses to certain REDACTED questions related to a potential exit financing | 0.4 | $ 210.00 |
| *Sean Allen, CFA, CPA, CIRA* | 0.5 | $ 187.50 |
| Call with EB to review REDACTED questions on company long term model re exit financing | 0.5 | $ 187.50 |
| ***11/17/2014*** | 6.1 | $ 2,407.50 |
| *David Neyhart, CPA* | 1.2 | $ 270.00 |
| Review and categorize additional documents provided for distribution to potential investor | 1.2 | $ 270.00 |
| *Evan Blum* | 2 | $ 1,050.00 |
| Meet with Nixon to discuss REDACTED exit financing - updated projections; Sources/uses; term sheet status; potential plan structure | 2 | $ 1,050.00 |
| *Sean Allen, CFA, CPA, CIRA* | 2.9 | $ 1,087.50 |
| Meet with Nixon Peabody and discuss projections and exit financing | 2.9 | $ 1,087.50 |
| ***11/18/2014*** | 1.2 | $ 630.00 |
| *Evan Blum* | 1.2 | $ 630.00 |
| Review final version of GR memo summarizing updated projections to REDACTED - mark with changes - call with M Levee to finalize and have distributed | 1.2 | $ 630.00 |
| ***11/19/2014*** | 2.2 | $ 955.00 |
| *Evan Blum* | 1.2 | $ 630.00 |
| Respond to detailed questions from REDACTED in regard to potential exit financing; review responses from REDACTED to our answers; internal emails to prepare responses to REDACTED follow up questions | 1.2 | $ 630.00 |
| *Marc Levee* | 1 | $ 325.00 |
| Further work on answer to potential third party financing partner's diligence questions | 0.4 | $ 130.00 |
| Respond to potential third party financing partner's diligence request | 0.6 | $ 195.00 |
| ***11/20/2014*** | 1.6 | $ 380.00 |
| *David Neyhart, CPA* | 1.4 | $ 315.00 |
| Call with BM to discuss asset listing as requested by potential investor. | 0.2 | $ 45.00 |
| Review additional documents provided as part of potential investor request, and prepare for distribution. | 1.2 | $ 270.00 |
| *Marc Levee* | 0.2 | $ 65.00 |
| Discuss updates and outstanding items with regards to third party financing partner with E. Blum | 0.2 | $ 65.00 |
| ***11/21/2014*** | 7.5 | $ 2,987.50 |
| *Evan Blum* | 2.5 | $ 1,312.50 |
| Call with JC re alternative post petition financing sources; EB to follow | 0.3 | $ 157.50 |
| Calls with multiple P/E Funds re providing exit financing; review current status; follow with NDAs | 0.8 | $ 420.00 |
| Met with CEO of potential exit financing source | 0.5 | $ 262.50 |

| Time Detail for November Fee Statement | | |
|---|---|---|
| **Time Entry** | **Billable Hours** | **Billable Amount** |
| Review and send responses to REDACTED related to questions on cost changes in 2014-2016 related to HWM | 0.4 | $ 210.00 |
| Review updated GR presentation and model to REDACTED based on updated pricing figures for certain coal shipped by rail | 0.5 | $ 262.50 |
| *Marc Levee* | 4 | $ 1,300.00 |
| Respond to prospective third party financing partner's question re: cost assumptions | 3.3 | $ 1,072.50 |
| Review answers to prospective third party financing partner's questions with E. Bum; follow up discussion with S. Allen re the same | 0.7 | $ 227.50 |
| *Sean Allen, CFA, CPA, CIRA* | 1 | $ 375.00 |
| Respond to questions from potential source of exit financing (LRR) | 1 | $ 375.00 |
| *11/22/2014* | 1.5 | $ 712.50 |
| *Evan Blum* | 1 | $ 525.00 |
| Call with D Drebsky re post petition financing scenarios; potential interested parties; discuss treatment of HWM in GR memo to raise financing | 0.5 | $ 262.50 |
| Call with S Allen re updating GR memo for post petition financing to incorporate more cost reduction data; discuss HWM impact in 2015 at LRR in model | 0.5 | $ 262.50 |
| *Sean Allen, CFA, CPA, CIRA* | 0.5 | $ 187.50 |
| Call with E Blum re updating GR memo for post petition financing to incorporate more cost reduction data; discuss HWM impact in 2015 at LRR in model | 0.5 | $ 187.50 |
| *11/23/2014* | 1.6 | $ 840.00 |
| *Evan Blum* | 1.6 | $ 840.00 |
| Review and mark with changes updated GR post petition financing memo (.6); email exchanges with GR internal group re certain questions need to resolve for memo (.2); call with S Allen to review updated GR memo (.4); email exchange with D Drebsky re review of memo for counsel sign off (.1); distribute memo and model to various parties interested in post petition transaction with LRR (.3) | 1.6 | $ 840.00 |
| *11/24/2014* | 4.3 | $ 1,552.50 |
| *David Neyhart, CPA* | 1.6 | $ 360.00 |
| Meeting with EB to discuss DIP financing and document requests from potential investors. | 0.1 | $ 22.50 |
| Prepare document requests for potential purchaser. | 0.6 | $ 135.00 |
| Prepare mine by mine memo for potential investor. | 0.9 | $ 202.50 |
| *Evan Blum* | 1.5 | $ 787.50 |
| Email correspondence with MW and counsel re finalizing JAD DIP documents and moving ahead to get information to Porter to get a DIP at LRR | 0.2 | $ 105.00 |
| Send LRR numbers to Global Metals re LRR for potential exit financing | 0.1 | $ 52.50 |
| Send out LRR information to REDACTED  re potential post petition financing | 0.1 | $ 52.50 |
| Call with REDACTED re term sheet status; potential comments on term sheet; discuss additional requested information (.5); follow with CD re REDACTED call (.2) | 0.7 | $ 367.50 |
| Send NDA to REDACTED re post petition financing | 0.1 | $ 52.50 |
| Review secured debt at LRR - GR analysis - and send to REDACTED at their request related to post petition financing | 0.3 | $ 157.50 |
| *Marc Levee* | 0.9 | $ 292.50 |
| Respond to prospective third party financing partner's diligence request | 0.9 | $ 292.50 |
| *Sean Allen, CFA, CPA, CIRA* | 0.3 | $ 112.50 |
| Provide mine description to exit financing source (JAD) | 0.3 | $ 112.50 |
| *11/25/2014* | 2.8 | $ 970.00 |
| *Evan Blum* | 0.3 | $ 157.50 |
| Review and finalize NDAs for potential providers of exit financing | 0.2 | $ 105.00 |
| Review MW emails re Porter willingness to do LRR DIP facility | 0.1 | $ 52.50 |
| *Marc Levee* | 2.5 | $ 812.50 |
| Continue tow work on potential financing partner's diligence request | 1.5 | $ 487.50 |
| Respond to potential third party financing partner's diligence request | 1 | $ 325.00 |
| *11/27/2014* | 1.1 | $ 577.50 |
| *Evan Blum* | 1.1 | $ 577.50 |
| Review Debtor Motion for DIP financing at LRR | 0.6 | $ 315.00 |
| Review Porter factoring Agreement for JAD DIP facility | 0.5 | $ 262.50 |
| *11/30/2014* | 0.5 | $ 262.50 |
| *Evan Blum* | 0.5 | $ 262.50 |
| Review information from SA requested by Porter Capital for LRR DIP (.2); email to MW re sending along info and getting DIP term sheet at LRR (.1) | 0.3 | $ 157.50 |
| Respond to questions from REDACTED - potential source of exit financing | 0.2 | $ 105.00 |
| **Claims Administration and Objections** | 1.3 | $ 472.50 |
| *11/3/2014* | 0.3 | $ 67.50 |
| *David Neyhart, CPA* | 0.3 | $ 67.50 |
| Calls with BM to discuss updated secured creditor claim amounts. | 0.3 | $ 67.50 |
| *11/10/2014* | 0.4 | $ 210.00 |
| *Evan Blum* | 0.4 | $ 210.00 |
| Review M Levee GUC pool summary (.1); email exchange with counsel re same (.1); call with CD to discuss (.2) | 0.4 | $ 210.00 |
| *11/17/2014* | 0.4 | $ 90.00 |
| *David Neyhart, CPA* | 0.4 | $ 90.00 |
| Research general unsecured claims for top LRR leaseholders. | 0.4 | $ 90.00 |

| Time Detail for November Fee Statement | | |
|---|---|---|
| Time Entry | Billable Hours | Billable Amount |
| *11/30/2014* | 0.2 | $ 105.00 |
| *Evan Blum* | 0.2 | $ 105.00 |
| Review GR's JAD claims analysis and address internally | 0.2 | $ 105.00 |
| **Fee/Employment Applications** | 13.9 | $ 4,207.50 |
| *11/10/2014* | 2.1 | $ 472.50 |
| *David Neyhart, CPA* | 2.1 | $ 472.50 |
| Draft first interim fee application. | 2.1 | $ 472.50 |
| *11/11/2014* | 6.8 | $ 1,950.00 |
| *David Neyhart, CPA* | 5.4 | $ 1,215.00 |
| Analysis of prior monthly fee statements and invoices for consolidation into interim fee statement. | 1.4 | $ 315.00 |
| Meeting with EB  to discuss interim fee app and prepare updates accordingly. | 0.4 | $ 90.00 |
| Preparation of first interim fee app, and discussions with counsel regarding the same. | 3.6 | $ 810.00 |
| *Evan Blum* | 1.4 | $ 735.00 |
| Review initial draft of GR interim fee app and mark with changes with DN | 0.7 | $ 367.50 |
| Review October bill and mark with changes | 0.7 | $ 367.50 |
| *11/12/2014* | 2.4 | $ 840.00 |
| *David Neyhart, CPA* | 1.4 | $ 315.00 |
| Meetings with EB to discuss interim fee application. | 0.5 | $ 112.50 |
| Prepare updates to interim fee app and distribute to counsel. | 0.9 | $ 202.50 |
| *Evan Blum* | 1 | $ 525.00 |
| Review updated interim fee app and mark with changes (.6); discuss changes with DN (.2): review updated to be sent to counsel (.2) | 1 | $ 525.00 |
| *11/13/2014* | 0.3 | $ 67.50 |
| *David Neyhart, CPA* | 0.3 | $ 67.50 |
| Review fee app, and coordinate signatures and approval for filing. | 0.3 | $ 67.50 |
| *11/16/2014* | 0.6 | $ 315.00 |
| *Evan Blum* | 0.6 | $ 315.00 |
| Review updated GR bill for October | 0.6 | $ 315.00 |
| *11/25/2014* | 1.7 | $ 562.50 |
| *David Neyhart, CPA* | 1.1 | $ 247.50 |
| Finalize October fee app | 1.1 | $ 247.50 |
| Review October invoice for fee app. | 0 | $ - |
| *Evan Blum* | 0.6 | $ 315.00 |
| Finalize October bill | 0.6 | $ 315.00 |
| **Financial Analysis/Capital Structure** | 4.5 | $ 1,342.50 |
| *11/20/2014* | 0.7 | $ 187.50 |
| *David Neyhart, CPA* | 0.6 | $ 135.00 |
| Call with EB to discuss LRR secured debt. | 0.1 | $ 22.50 |
| Reserach LRR secured debt and prepare summary chart. | 0.5 | $ 112.50 |
| *Evan Blum* | 0.1 | $ 52.50 |
| Call with DN to discuss LRR secured debt | 0.1 | $ 52.50 |
| *11/24/2014* | 3.6 | $ 1,110.00 |
| *David Neyhart, CPA* | 2 | $ 450.00 |
| Discussions with EB and counsel regarding presentation of secured debt schedule. | 0.4 | $ 90.00 |
| Prepare JAD secured creditor memo | 1.6 | $ 360.00 |
| *Evan Blum* | 0.4 | $ 210.00 |
| Discussions with DN and counsel regarding presentation of secured debt schedule | 0.4 | $ 210.00 |
| *Sean Allen, CFA, CPA, CIRA* | 1.2 | $ 450.00 |
| Prepare capital structure summary memo for LRR | 1.2 | $ 450.00 |
| *11/26/2014* | 0.2 | $ 45.00 |
| *David Neyhart, CPA* | 0.2 | $ 45.00 |
| Finalize JAD secured creditor memo | 0.2 | $ 45.00 |
| **Financial Reporting** | 24.3 | $ 6,767.50 |
| *11/3/2014* | 0.6 | $ 195.00 |
| *Marc Levee* | 0.6 | $ 195.00 |
| Begin to prepare SOFA for US Coal Marketing | 0.6 | $ 195.00 |
| *11/4/2014* | 1.4 | $ 365.00 |
| *David Neyhart, CPA* | 0.9 | $ 202.50 |
| Review information provided by company for  schedules of assets and liabilities for 4 newly filed entities. | 0.9 | $ 202.50 |
| *Marc Levee* | 0.5 | $ 162.50 |
| Prepare portions of SOFA for Harlan County Mining, Oak Hill, Sandlick, and US Coal Marketing | 0.5 | $ 162.50 |
| *11/5/2014* | 15.8 | $ 4,365.00 |
| *David Neyhart, CPA* | 7.7 | $ 1,732.50 |
| Prepare summary schedules of assets and liabilities for Harlan county mining filing. | 1.5 | $ 337.50 |
| Prepare summary schedules of assets and liabilities for Oak Hill filing. | 1.7 | $ 382.50 |
| Prepare summary schedules of assets and liabilities for Sandlick Mining filing. | 3.1 | $ 697.50 |
| Prepare summary schedules of assets and liabilities for US Coal Marketing mining filing. | 0.7 | $ 157.50 |
| Review schedules of assets and liabilities for filing and update corresponding global notes. | 0.7 | $ 157.50 |
| *Marc Levee* | 8.1 | $ 2,632.50 |
| Discuss various questions related to the SOFAs with the Company | 0.2 | $ 65.00 |

| Time Detail for November Fee Statement | | |
|---|---|---|
| **Time Entry** | **Billable Hours** | **Billable Amount** |
| Further review global notes,SOFAs, and Schedules, and send for review | 0.4 | $ 130.00 |
| Prepare SOFAs for Harlan County, Sandlick, and Oak Hill | 3.5 | $ 1,137.50 |
| Review drafts of SOFAs for all four entities | 1.2 | $ 390.00 |
| Update SOFAs and review; prepare global notes to support SOFAs and Schedules; prepare to send to counsel and Company for review | 2.3 | $ 747.50 |
| Work on SOFA for Sandlick | 0.5 | $ 162.50 |
| *11/6/2014* | 2.9 | $ 742.50 |
| *David Neyhart, CPA* | 2 | $ 450.00 |
| Prepare business income and expense forms to file with summary of schedules of assets and liabilities. | 1.1 | $ 247.50 |
| review counsel comments for sofa/schedules. | 0.6 | $ 135.00 |
| Revise Sandlick schedules of assets and liabilities. | 0.3 | $ 67.50 |
| *Marc Levee* | 0.9 | $ 292.50 |
| Updates SOFAs for Harlan County, Oak Hill, Sandlick, and US Coal Marketing per counsel and Company comments | 0.9 | $ 292.50 |
| *11/7/2014* | 2.8 | $ 740.00 |
| *David Neyhart, CPA* | 2.1 | $ 472.50 |
| Review comments from counsel regarding schedules of assets and liabilities, and make updates accordingly. | 2.1 | $ 472.50 |
| *Evan Blum* | 0.2 | $ 105.00 |
| Review variance report filed for week of October 30; email exchange with MW re same | 0.2 | $ 105.00 |
| *Marc Levee* | 0.5 | $ 162.50 |
| Final changes to global notes and SOFAs and prepare for submission for Company signature | 0.5 | $ 162.50 |
| *11/10/2014* | 0.2 | $ 45.00 |
| *David Neyhart, CPA* | 0.2 | $ 45.00 |
| Prepare export summary of data used for schedules of assets and liabilities for claims administrator. | 0.2 | $ 45.00 |
| *11/12/2014* | 0.4 | $ 210.00 |
| *Evan Blum* | 0.4 | $ 210.00 |
| Call with DD re projected revenue and operating disbursement compliance week of 11/7 (.1); follow with EG re projected numbers (.2); follow with DD re same - provide expected results (.1) | 0.4 | $ 210.00 |
| *11/21/2014* | 0.2 | $ 105.00 |
| *Evan Blum* | 0.2 | $ 105.00 |
| Review variance report week ended 11/14 | 0.2 | $ 105.00 |
| **Meetings of and Communications with Creditors** | 6.6 | $ 3,345.00 |
| *11/3/2014* | 1.7 | $ 772.50 |
| *Evan Blum* | 0.9 | $ 472.50 |
| Call with co and Cred comm to review issues of concern to committee - JC review of operations, respond to questions | 0.4 | $ 210.00 |
| Pre call with cred committee among company GR and counsel re issues to address | 0.4 | $ 210.00 |
| Review updated production analysis in preparation for committee call | 0.1 | $ 52.50 |
| *Sean Allen, CFA, CPA, CIRA* | 0.8 | $ 300.00 |
| Discuss Debtors' financial performance with Nixon Peabody, John Boyd, Foley Lardner, Management, and Committee | 0.4 | $ 150.00 |
| Internal call with Management and Nixon Peabody in preparation for call with Committee | 0.4 | $ 150.00 |
| *11/5/2014* | 2.4 | $ 1,260.00 |
| *Evan Blum* | 2.4 | $ 1,260.00 |
| Meet with Goggin, ECM counsel and Nixon re case status; exit financing alternatives | 2.4 | $ 1,260.00 |
| *11/7/2014* | 0.2 | $ 105.00 |
| *Evan Blum* | 0.2 | $ 105.00 |
| Review and respond to emails from committee FA re production figures and request for call on go forward mine plan | 0.2 | $ 105.00 |
| *11/9/2014* | 0.2 | $ 105.00 |
| *Evan Blum* | 0.2 | $ 105.00 |
| Exchange emails with EG re initial work on responses to committee re insider payments | 0.2 | $ 105.00 |
| *11/10/2014* | 0.5 | $ 262.50 |
| *Evan Blum* | 0.5 | $ 262.50 |
| Call with JC and Boyd to respond to questions on production and mining conditions | 0.5 | $ 262.50 |
| *11/11/2014* | 0.7 | $ 367.50 |
| *Evan Blum* | 0.7 | $ 367.50 |
| Compose email note with GR effective date analysis to ECM | 0.2 | $ 105.00 |
| Review EG information on interest and principal payments to certain individuals at request of committee (.3); call with EG to discuss and disseminate to Debtor counsel (.2) | 0.5 | $ 262.50 |
| *11/17/2014* | 0.4 | $ 210.00 |
| *Evan Blum* | 0.4 | $ 210.00 |
| Call with JC and Boyd to respond to questions related to production levels | 0.4 | $ 210.00 |
| *11/24/2014* | 0.4 | $ 210.00 |
| *Evan Blum* | 0.4 | $ 210.00 |
| Call with committee to address issues as requested | 0.4 | $ 210.00 |
| *11/30/2014* | 0.1 | $ 52.50 |
| *Evan Blum* | 0.1 | $ 52.50 |

| Time Detail for November Fee Statement | | |
|---|---|---|
| **Time Entry** | **Billable Hours** | **Billable Amount** |
| Respond to open questions from committee on actual versus budgeted results | 0.1 | $ 52.50 |
| **Plan and Disclosure Statement (incl. Business Plan)** | 243.4 | $ 88,824.80 |
| *11/1/2014* | 5.2 | $ 1,690.00 |
| *Marc Levee* | 5.2 | $ 1,690.00 |
| Continue projected mining forecast at LRR Division - production | 1.8 | $ 585.00 |
| Continue to work on projected mining forecast at LRR Division - operating costs | 1.8 | $ 585.00 |
| Further work on operating costs assumptions for projected mining forecast at LRR Division | 0.7 | $ 227.50 |
| Mining forecast at LRR Division from 2017 through 2022 | 0.9 | $ 292.50 |
| *11/2/2014* | 2.6 | $ 845.00 |
| *Marc Levee* | 2.6 | $ 845.00 |
| Continue to work on operating costs and capital expenditures projections from 2017 through 2022 at the LRR Division | 2.6 | $ 845.00 |
| *11/3/2014* | 10.6 | $ 3,480.00 |
| *Marc Levee* | 9.9 | $ 3,217.50 |
| Continue to work on long-term projections with S. Allen - surety bonds premium payment and long-term payments | 0 | $ - |
| Continue to work on mining plan through 2022 at the LRR Division - below EBITDA line | 0.7 | $ 227.50 |
| Further updates and discussion with S. Allen regarding long-term financial projections - production at surface and high wall miner | 2.5 | $ 812.50 |
| Further work on long-term projections at LRR Division - surety bonds and other operating costs | 2.5 | $ 812.50 |
| Prepare summary overview of long-term projections from 2017 to 2022 at the LRR Division | 1.8 | $ 585.00 |
| Review long-term projections for the LRR Division from 2017 through 2022 with S. Allen | 1.4 | $ 455.00 |
| Revise long-term projections at LRR Division - focus on production | 1 | $ 325.00 |
| *Sean Allen, CFA, CPA, CIRA* | 0.7 | $ 262.50 |
| Review long term projections for third party investment with M. Levee | 0.7 | $ 262.50 |
| Work on REDACTED model with M. Levee (Professional Development) | 0 | $ - |
| *11/4/2014* | 13.1 | $ 4,772.50 |
| *Evan Blum* | 2.1 | $ 1,102.50 |
| Review and mark GR memo summarizing projections for REDACTED | 0.5 | $ 262.50 |
| Review GR memo on projections for REDACTED with SA and ML - provide comments to be addressed in updated version | 0.4 | $ 210.00 |
| Call with S Blevins, J Collins and GR re REDACTED projections (.9); follow internally re changes to model (.3) | 1.2 | $ 630.00 |
| *Marc Levee* | 9.1 | $ 2,957.50 |
| Continue to review and update long-term projections at the LRR Division with S. Allen | 2.2 | $ 715.00 |
| Discuss long-term projections related to exit financing scenarios with S. Allen and E. Blum | 0.3 | $ 97.50 |
| Follow up and review long-term projections at the LRR Division with E. Blum | 0.5 | $ 162.50 |
| Prepare for and participate in discussion of long-term projections with S. Allen, E. Blum, and Management; follow up discussion internally re the same | 1.9 | $ 617.50 |
| Revisions to long-term projection model for exit financing scenario, including discussions with Management on production | 3.4 | $ 1,105.00 |
| Updates to production schedule and surety bond payments for long-term projection model at LRR Division | 0.8 | $ 260.00 |
| *Sean Allen, CFA, CPA, CIRA* | 1.9 | $ 712.50 |
| Discuss exit financing projections with E. Blum and M. Levee | 0.3 | $ 112.50 |
| Discuss exit financing projections with Management | 0.8 | $ 300.00 |
| Discuss revisions to exit financing projections with E. Blum and M. Levee | 0.8 | $ 300.00 |
| Work on REDACTED model with M. Levee (Professional Development) | 0 | $ - |
| *11/5/2014* | 13.8 | $ 5,410.00 |
| *Evan Blum* | 1.9 | $ 997.50 |
| Work with S Allen and M Levee on multiple iterations around projections requested by REDACTED regarding exit financing proposal (1.5); call with JC, S Blevins and GR to discuss and finalize (.4) | 1.9 | $ 997.50 |
| *Marc Levee* | 1 | $ 325.00 |
| Discuss long-term projection model at LRR Division with S. Allen and Management | 0.5 | $ 162.50 |
| Discussion with E. Blum and S. Allen regarding long-term projection model at LRR Division | 0.5 | $ 162.50 |
| *Sean Allen, CFA, CPA, CIRA* | 10.9 | $ 4,087.50 |
| Discuss long term projections with M. Levee and E. Blum | 1 | $ 375.00 |
| Discuss projections and long term mining plans with Management | 0.7 | $ 262.50 |
| Draft Exit Financing presentation of alternative scenario (including multiple conversations with E. Blum) | 4.4 | $ 1,650.00 |
| Revise long term mining plan and projections per earlier call with Management | 2.2 | $ 825.00 |
| Summarize mining plan for upcoming call with Management | 0.5 | $ 187.50 |
| Update core operating model per recent Management discussions | 2.1 | $ 787.50 |
| *11/6/2014* | 7.3 | $ 2,642.40 |
| *Marc Levee* | 1.9 | $ 617.50 |

| Time Detail for November Fee Statement | | |
|---|---|---|
| Time Entry | Billable Hours | Billable Amount |
| Update long-term-projection model for LRR Division with regards to mechanics of production assumptions | 1.9 | $ 617.50 |
| *Sean Allen, CFA, CPA, CIRA* | 5.4 | $ 2,024.90 |
| Discuss Auger projections with E. Gabbert | 0.3 | $ 112.50 |
| Prepare exit financing projections for distribution | 1 | $ 375.00 |
| Update core operating model per recent Management discussions | 4.1 | $ 1,537.40 |
| ***11/7/2014*** | 2 | $ 650.00 |
| *Marc Levee* | 2 | $ 650.00 |
| Continue to work on long-term model - production | 0 | $ - |
| Continue to work on long-term projections - production modeling | 0.7 | $ 227.50 |
| Further work on financial modeling for production and revenue | 1.3 | $ 422.50 |
| ***11/10/2014*** | 12.7 | $ 4,492.50 |
| *Marc Levee* | 5.4 | $ 1,755.00 |
| Discuss presentation with E. Blum and begin to work on presentation to potential financing partner for the LRR Division | 1.5 | $ 487.50 |
| Finalize surety bond payment forecast for long-term projection model | 0.8 | $ 260.00 |
| Further work on forecasting surety bond payments for the long-term projection model at the LRR Division | 0.8 | $ 260.00 |
| Review long term model draft with S. Allen | 0.5 | $ 162.50 |
| Review long-term projection model with S. Allen - production, revenue, surety bonds | 0.5 | $ 162.50 |
| Review production, revenue, surety bond, and capex schedule for long-term projection model | 0.4 | $ 130.00 |
| Work on capital expenditure schedule for long-term projection model | 0.9 | $ 292.50 |
| *Sean Allen, CFA, CPA, CIRA* | 7.3 | $ 2,737.50 |
| Review exit financing presentation with M. Levee | 0.5 | $ 187.50 |
| Review long term model draft with M. Levee | 0.5 | $ 187.50 |
| Update core operating model for August and September results - JAD | 4.2 | $ 1,575.00 |
| Update core operating model for consolidation work | 2.1 | $ 787.50 |
| ***11/11/2014*** | 11.5 | $ 4,147.50 |
| *Marc Levee* | 3.3 | $ 1,072.50 |
| Discuss and review long-term projections in conjunction with third party financing with S. Allen | 1 | $ 325.00 |
| Prepare summary overview presentation on LRR long-term projections through 2022 | 1 | $ 325.00 |
| Updates to long-term projection model at LRR Division in conjunction with third party financing | 1.3 | $ 422.50 |
| *Sean Allen, CFA, CPA, CIRA* | 8.2 | $ 3,075.00 |
| Review long term projections in conjunction with third party capital raise | 1 | $ 375.00 |
| Update consolidation - core JAD Model | 2.9 | $ 1,087.50 |
| Update core operating model for consolidation worksheet - JAD | 4.3 | $ 1,612.50 |
| ***11/12/2014*** | 11.6 | $ 4,250.00 |
| *Evan Blum* | 0.8 | $ 420.00 |
| Internal meetings with SA and ML re business plan projections - updating 2015/2016; LT model adjustments; need to develop JAD. | 0.8 | $ 420.00 |
| *Marc Levee* | 4.4 | $ 1,430.00 |
| Discuss long-term projections with S. Allen and E. Blum; further discussions re the same with S. Allen, E. Blum, and Company | 1.2 | $ 390.00 |
| Further updates to long-term projection model and prepare for presentation of results | 1.8 | $ 585.00 |
| Prepare for and participate in discussion with S. Allen and Management re: long-term projections assumptions related to prices and operating costs per ton | 0.5 | $ 162.50 |
| Review long-term projection model for discussion purposes | 0 | $ - |
| Work on price and cost per ton scenario assumptions for long-term projection model | 0.9 | $ 292.50 |
| *Sean Allen, CFA, CPA, CIRA* | 6.4 | $ 2,400.00 |
| Discuss exit financing projections with M. Levee and E. Blum | 1.2 | $ 450.00 |
| Update LRR core model update for August / September | 5.2 | $ 1,950.00 |
| ***11/13/2014*** | 6.6 | $ 2,440.00 |
| *Marc Levee* | 0.7 | $ 227.50 |
| Begin to compile presentation for long-term projection at LRR Division (2014 - 2022) | 0.7 | $ 227.50 |
| Discuss long-term projection model and deliverables with S. Allen | 0 | $ - |
| *Sean Allen, CFA, CPA, CIRA* | 5.9 | $ 2,212.50 |
| Revise reclamation estimates | 0.7 | $ 262.50 |
| Update Core LRR operating model - Coal Preparation Assumptions and results | 2.8 | $ 1,050.00 |
| Update core operating model for royalties (JAD and LRR) | 1.8 | $ 675.00 |
| Update non producing mines in operating model (LRR) | 0.6 | $ 225.00 |
| Update revenue assumptions, mechanics and linkage between models | 0 | $ - |
| ***11/14/2014*** | 12.9 | $ 4,617.50 |
| *Marc Levee* | 4.4 | $ 1,430.00 |
| Discuss long-term projection model with S. Allen and E. Blum re: changes made and related presentation | 0.6 | $ 195.00 |
| Discuss updates to coal preparation and transportation costs with S. Allen | 0.9 | $ 292.50 |
| Further review of long term projection model for the 2014 - 2016 period | 1 | $ 325.00 |
| Reconcile and review long-term projections for LRR Division with S. Allen | 1.9 | $ 617.50 |
| Research post-confirmation interest on unsecured priority tax claims and implement findings into model | 0 | $ - |

| Time Detail for November Fee Statement | | |
|---|---|---|
| **Time Entry** | **Billable Hours** | **Billable Amount** |
| *Sean Allen, CFA, CPA, CIRA* | 8.5 $ | 3,187.50 |
| Discuss updated coal preparation, transportation and cost escalation with M. Levee | 0.9 $ | 337.50 |
| Discuss updates to LRR and exit financing discussions with M. Levee and E. Blum | 0.6 $ | 225.00 |
| Reconcile Q3 statement of cash flows to projections (LRR) | 2.1 $ | 787.50 |
| Research post-confirmation interest on unsecured priority tax claims and implement | 0.7 $ | 262.50 |
| Revise 2014-2016 detailed LRR model per E. Blum comments and revised mine sequencing; revise professional fee estimates | 3.2 $ | 1,200.00 |
| Update and integrate 2017-2022 LRR model | 1 $ | 375.00 |
| ***11/15/2014*** | *4.9* $ | *1,737.50* |
| *Marc Levee* | 2 $ | 650.00 |
| Review long-term projection model - diesel prices | 0.8 $ | 260.00 |
| Review long-term projection model and prepare related powerpoint presentation | 1.2 $ | 390.00 |
| *Sean Allen, CFA, CPA, CIRA* | 2.9 $ | 1,087.50 |
| Discuss latest iteration of projections with E. Blum | 0.8 $ | 300.00 |
| Update corporate projections for core operating model and update actual figures; reconcile to LRR financials | 2.1 $ | 787.50 |
| ***11/16/2014*** | *3.8* $ | *1,235.00* |
| *Marc Levee* | 3.8 $ | 1,235.00 |
| Continue to work on presentation for long-term projection model at LRR Division | 0.6 $ | 195.00 |
| Prepare presentation for long-term projection model at LRR Division | 3.2 $ | 1,040.00 |
| ***11/17/2014*** | *13.8* $ | *5,285.00* |
| *Evan Blum* | 3 $ | 1,575.00 |
| Work with ML on multiple iterations of GR memo accompanying updated LT projections to REDACTED | 3 $ | 1,575.00 |
| *Marc Levee* | 6.8 $ | 2,210.00 |
| Edits and revisions to long-term projection presentation for LRR Division | 1.2 $ | 390.00 |
| Final adjustments to draft presentation and send for Management and counsel review | 1.9 $ | 617.50 |
| Prepare for and participate in meeting with E. Blum and S. Allen regarding long-term projections presentation | 0.7 $ | 227.50 |
| Review LRR presentation with E. Blum | 0.7 $ | 227.50 |
| Revise long-term projections presentation per meeting with E. Bum | 1 $ | 325.00 |
| Update LRR presentation based on meeting and discuss operating costs in the long-term projections with S. Allen | 1.3 $ | 422.50 |
| *Sean Allen, CFA, CPA, CIRA* | 4 $ | 1,500.00 |
| Break model into LRR only version | 0 $ | - |
| Discuss exit financing memo with M. Levee and E. Blum | 0.5 $ | 187.50 |
| Prepare LRR model for distribution in connection with potential exit financing source | 2.2 $ | 825.00 |
| Review exit financing projections with M. Levee and E. Blum | 1.3 $ | 487.50 |
| ***11/18/2014*** | *12.9* $ | *4,737.40* |
| *Evan Blum* | 0.4 $ | 210.00 |
| Call with S Allen re status of updated JAD projections needed for parties interested in exit financing for JAD | 0.4 $ | 210.00 |
| *Marc Levee* | 3.2 $ | 1,040.00 |
| Begin preparing long-term projections for the JAD Division | 0.4 $ | 130.00 |
| Continue to set up long-term projection model for the JAD Division | 0.4 $ | 130.00 |
| Discuss presentation with E. Bum (0.3); further revisions per discussion (0.3) | 0.6 $ | 195.00 |
| Prepare and send projections and related presentation to potential third party financing partner | 0.5 $ | 162.50 |
| Updates to long-term projection presentation - various edits | 1.3 $ | 422.50 |
| *Sean Allen, CFA, CPA, CIRA* | 9.3 $ | 3,487.40 |
| Update balance sheet, statement of cash flows, and income statement for Q3 results for JAD | 5.2 $ | 1,950.00 |
| Update JAD monthly shipping assumptions | 4.1 $ | 1,537.40 |
| ***11/19/2014*** | *13* $ | *4,615.00* |
| *Evan Blum* | 1 $ | 525.00 |
| Call with Company and S Allen (on site) re projections and terms in regard to REDACTED exit financing as well as reviewing REDACTED questions on model | 1 $ | 525.00 |
| *Marc Levee* | 8.2 $ | 2,665.00 |
| Continue to work on 2017-2022 long-term projections at JAD Division | 2.1 $ | 682.50 |
| Continue to work on cost assumptions for 2017 - 2022 at the JAD Division | 1.6 $ | 520.00 |
| Discuss pricing and cost scenario at LRR Division and long-term projections at JAD Division with S. Allen | 0.3 $ | 97.50 |
| Further work on cost assumptions and prepare production/revenue forecast for JAD long-term projections | 0.8 $ | 260.00 |
| Prepare scenario based on price per ton and cost assumptions based on inflation at LRR Division | 0.3 $ | 97.50 |
| Work on cost assumptions for the long-term projections at the JAD Division | 3.1 $ | 1,007.50 |
| *Sean Allen, CFA, CPA, CIRA* | 3.8 $ | 1,425.00 |
| Working on site; discuss JAD operations with Management; update JAD model for discussions and in preparation of long term reserves model | 3.8 $ | 1,425.00 |
| ***11/20/2014*** | *8.9* $ | *3,247.50* |
| *Marc Levee* | 1.8 $ | 585.00 |

| Time Detail for November Fee Statement | | |
|---|---|---|
| Time Entry | Billable Hours | Billable Amount |
| Continue to work on cost assumptions for JAD long-term model - R&M, tires, fuel & lube | 1.2 | $ 390.00 |
| Review secured debt file and reconcile to long-term projections at LRR Division | 0.6 | $ 195.00 |
| *Sean Allen, CFA, CPA, CIRA* | 7.1 | $ 2,662.50 |
| Discuss progress of financing discussions, respond to questions by potential source of financing; update JAD summary and assumptions; discuss projections with potential source of financing | 7.1 | $ 2,662.50 |
| *11/21/2014* | 6.8 | $ 2,460.00 |
| *Marc Levee* | 1.8 | $ 585.00 |
| Call with Management and S. Allen to discuss long-term JAD production assumptions; follow up call with S. Allen re the same | 0.5 | $ 162.50 |
| Continue to work on JAD long-term projections - yards, ratios, production | 1.3 | $ 422.50 |
| *Sean Allen, CFA, CPA, CIRA* | 5 | $ 1,875.00 |
| Discuss auger projections with Management in regards to projections for sources of exit financing | 0.4 | $ 150.00 |
| Discuss Ivyton bridge analysis with M. Levee and E. Blum regards to projections for sources of exit financing | 0.6 | $ 225.00 |
| Discuss JAD projections in connection with potential exit financing with M. Levee | 0.4 | $ 150.00 |
| Discuss JAD reserves with M. Levee in regards to projections for sources of exit financing | 0.4 | $ 150.00 |
| Discuss JAD reserves with Management in regards to projections for sources of exit financing | 0.4 | $ 150.00 |
| Update exit financing projection for LRR | 2.8 | $ 1,050.00 |
| *11/22/2014* | 0.6 | $ 225.00 |
| *Sean Allen, CFA, CPA, CIRA* | 0.6 | $ 225.00 |
| Discuss LRR operations and exit financing progression with E. Blum | 0.6 | $ 225.00 |
| *11/23/2014* | 4.1 | $ 1,577.50 |
| *Evan Blum* | 0.4 | $ 210.00 |
| Call with ML and SA re post petition financing memo update | 0.4 | $ 210.00 |
| *Marc Levee* | 0.4 | $ 130.00 |
| Call with EB and SA re post petition financing memo update | 0.4 | $ 130.00 |
| *Sean Allen, CFA, CPA, CIRA* | 3.3 | $ 1,237.50 |
| Discuss LRR exit financing projections and presentation with M. Levee and E. Blum | 0.4 | $ 150.00 |
| Update LRR exit financing projections and presentation per comments from E. Blum | 2.9 | $ 1,087.50 |
| *11/24/2014* | 10.5 | $ 3,772.50 |
| *Evan Blum* | 0.9 | $ 472.50 |
| Call with counsel to discuss LRR and JAD projections | 0.8 | $ 420.00 |
| Email correspondence with SB re need for JAD mining projections | 0.1 | $ 52.50 |
| *Marc Levee* | 6 | $ 1,950.00 |
| Continue to work on production/revenue assumptions for JAD Division; follow up discussion with Company | 1 | $ 325.00 |
| Further work on revenue and production assumptions at JAD Division for 2017-2022 | 1.6 | $ 520.00 |
| Prepare certain charts for JAD Division's long-term projections presentation | 2 | $ 650.00 |
| Review mine reserves at JAD Division | 0.8 | $ 260.00 |
| Work on production/revenue assumptions with regards to deep mine for the 2017-2022 period | 0.6 | $ 195.00 |
| *Sean Allen, CFA, CPA, CIRA* | 3.6 | $ 1,350.00 |
| Discuss JAD operations, bonding and reserves with Management (for use in exit financing materials) | 0.5 | $ 187.50 |
| Update JAD 2014-2016 projections for reserves updates | 3.1 | $ 1,162.50 |
| *11/25/2014* | 18.7 | $ 6,427.50 |
| *Marc Levee* | 11.7 | $ 3,802.50 |
| continue to prepare first draft of JAD long-term projections presentation and send for review | 0.5 | $ 162.50 |
| Discuss JAD mining reserves with S. Allen | 0.3 | $ 97.50 |
| Further work on JAD long-term projections - revenue/production, reserves | 1.2 | $ 390.00 |
| Review long-term projections at JAD Division with S. Allen | 0.9 | $ 292.50 |
| Work on long-term projections at JAD - 2017-2022 | 0.3 | $ 97.50 |
| Work on long-term projections for JAD Division - coal prep assumptions, auger production | 2.5 | $ 812.50 |
| Work on presentation of long-term JAD projections | 4.5 | $ 1,462.50 |
| Work on surety bonds assumptions at JAD for long-term projections | 1.5 | $ 487.50 |
| *Sean Allen, CFA, CPA, CIRA* | 7 | $ 2,625.00 |
| Discuss JAD reserves information with Management and M. Levee | 0.3 | $ 112.50 |
| Prepare JAD 2014-2016 projections for distribution | 3.4 | $ 1,275.00 |
| Review long term JAD projections with M. Levee | 0.9 | $ 337.50 |
| Update auger projections (JAD) | 2.4 | $ 900.00 |
| *11/26/2014* | 26.2 | $ 10,150.00 |
| *Evan Blum* | 5.1 | $ 2,677.50 |
| Review updated GR JAD projection memo; call with ML to review by page and make further changes | 1.6 | $ 840.00 |

| Time Detail for November Fee Statement | | |
|---|---|---|
| **Time Entry** | **Billable Hours** | **Billable Amount** |
| Work on JAD projections with SA and ML for 2014-2022 time period;  address modeling assumptions including discussions on certain issues with JC, MW and SB.  Review first draft of GR JAD projection memo; mark with changes and review with SA and ML. | 3.5 | $ 1,837.50 |
| *Marc Levee* | 8.8 | $ 2,860.00 |
| Call with EB to review by page and make further changes | 1 | $ 325.00 |
| Discuss JAD long-term projections presentation with E. Blum | 1.2 | $ 390.00 |
| Meet with E. Blum and S. Allen to discuss exit financing projections at LRR and JAD Divisions | 3.9 | $ 1,267.50 |
| Work on JAD projections with EB and SA for 2014-2022 time period | 2.7 | $ 877.50 |
| *Sean Allen, CFA, CPA, CIRA* | 12.3 | $ 4,612.50 |
| Meet to discuss exit financing projections and presentation thereof with M. Levee and E. Blum | 4.2 | $ 1,575.00 |
| Prepare fuel and lubrication bridge analysis comparing impact of multiple variables on per ton costs at request of potential exit financing source | 5.4 | $ 2,025.00 |
| Work on JAD projections with EB and ML for 2014-2022 time period | 2.7 | $ 1,012.50 |
| *11/27/2014* | 1.6 | $ 520.00 |
| *Marc Levee* | 1.6 | $ 520.00 |
| Update draft presentation of long-term projections at JAD and send for review | 1.6 | $ 520.00 |
| *11/28/2014* | 5 | $ 2,215.00 |
| *Evan Blum* | 2.8 | $ 1,470.00 |
| Call with JC to discuss JAD projections | 0.2 | $ 105.00 |
| Call with M Levee to review GR JAD projection memo; update with changes; distribute internally | 1.6 | $ 840.00 |
| Call with MW to discuss JAD projections | 0.2 | $ 105.00 |
| Review updated JAD GR projection memo | 0.8 | $ 420.00 |
| *Marc Levee* | 1.6 | $ 520.00 |
| Call with EB to review GR JAD projection memo | 0.8 | $ 260.00 |
| Discuss next iteration of long-term projections presentation at JAD with E. Blum and revise | 0.8 | $ 260.00 |
| *Sean Allen, CFA, CPA, CIRA* | 0.6 | $ 225.00 |
| Call with EB, JC and SB re GR memo on JAD projections | 0.6 | $ 225.00 |
| *11/29/2014* | 0.4 | $ 150.00 |
| *Sean Allen, CFA, CPA, CIRA* | 0.4 | $ 150.00 |
| Discuss exit financing progress with E. Blum | 0.4 | $ 150.00 |
| *11/30/2014* | 2.3 | $ 1,032.50 |
| *Evan Blum* | 1.3 | $ 682.50 |
| Call with MW to discuss GR memo on JAD projections | 0.5 | $ 262.50 |
| Call with S Allen, JC and SB re GR memo on JAD projections | 0.6 | $ 315.00 |
| Review GR JAD projection memo and email to SA needed changes | 0.2 | $ 105.00 |
| *Marc Levee* | 0.5 | $ 162.50 |
| Update JAD long-term projections presentation for long-term contracts and send for review | 0.5 | $ 162.50 |
| *Sean Allen, CFA, CPA, CIRA* | 0.5 | $ 187.50 |
| Discuss exit financing progress with E. Blum and Management | 0.5 | $ 187.50 |
| **Relief from Stay/ Adequate Protection Proceedings** | **0.2** | **$ 105.00** |
| *11/3/2014* | 0.2 | $ 105.00 |
| *Evan Blum* | 0.2 | $ 105.00 |
| Review Court Approved Extensions for Adequate Protection Payments - Caterpillar; Komatsu; Commercial Bank; JAD Lenders | 0.2 | $ 105.00 |
| **Tax Issues** | **0.5** | **$ 172.50** |
| *11/2/2014* | 0.1 | $ 52.50 |
| *Evan Blum* | 0.1 | $ 52.50 |
| Review S Allen memo on personal property tax claim and priority in liquidation | 0.1 | $ 52.50 |
| *11/3/2014* | 0.3 | $ 67.50 |
| *David Neyhart, CPA* | 0.3 | $ 67.50 |
| Reserach unmined mineral tax amounts for JAD. | 0.3 | $ 67.50 |
| *11/9/2014* | 0.1 | $ 52.50 |
| *Evan Blum* | 0.1 | $ 52.50 |
| Review KY Property Tax levied on JAD - priority claim | 0.1 | $ 52.50 |
| **Valuation** | **57.1** | **$ 17,107.50** |
| *11/1/2014* | 4.7 | $ 2,182.50 |
| *David Neyhart, CPA* | 0.3 | $ 67.50 |
| Call with EB to discuss valuation analysis and liquidation waterfall | 0.3 | $ 67.50 |
| *Evan Blum* | 3.1 | $ 1,627.50 |
| Email exchange with counsel re treatment of reclamation claims and severance taxes in liquidation scenario | 0.1 | $ 52.50 |
| Review Oct 30 Resource Tech appraisal report (.8); review GR report summarizing orderly liquidation based on report (.6); call with D Neyhart to discuss certain issues (.3); call with D Drebsky to discuss certain issues(.2); call with S Allen to discuss certain issues (.2); write additional pages to GR memo (.4); meet with S Allen in NJ to discuss and review updated GR memo (.5) | 3 | $ 1,575.00 |
| *Sean Allen, CFA, CPA, CIRA* | 1.3 | $ 487.50 |

| Time Detail for November Fee Statement | | |
|---|---|---|
| Time Entry | Billable Hours | Billable Amount |
| Discuss valuation, various scenarios, and valuation memo with E. Blum | 0.7 $ | 262.50 |
| Revise valuation memo per earlier meeting | 0.6 $ | 225.00 |
| *11/2/2014* | 4.3 $ | 1,237.50 |
| *David Neyhart, CPA* | 3.4 $ | 765.00 |
| Call with EB to discuss changes to valuation and liquidation analysis. | 0.2 $ | 45.00 |
| Update liquidation analysis based on comments from EB and SA. | 2.7 $ | 607.50 |
| Update liquidation presentation after call with EB. | 0.5 $ | 112.50 |
| *Evan Blum* | 0.9 $ | 472.50 |
| Email exchange with counsel re valuation of pre April 2008 equipment | 0.1 $ | 52.50 |
| Review updated GR memo on orderly liquidation value (.6); call with D Neyhart regarding changes (.2) | 0.8 $ | 420.00 |
| *11/3/2014* | 18.5 $ | 5,677.50 |
| *David Neyhart, CPA* | 11 $ | 2,475.00 |
| Calculate equity/deficiency amounts for each secured creditor based on revised balance sheet figures. | 0.8 $ | 180.00 |
| Discussions with MG re analysis of DCF and going concern assumptions in the valuation report. | 0.4 $ | 90.00 |
| Meeting with EB to discuss updates to liquidation and valuation analysis. | 0.3 $ | 67.50 |
| Review going concern assumptions from Resource Technologies report and discussions with MG and SA regarding same. | 2.8 $ | 630.00 |
| Update liquidation analysis based on revised balance sheet info from company. | 2.7 $ | 607.50 |
| Update liquidation analysis to include going concern assumptions. | 2.8 $ | 630.00 |
| Update liquidation presentation based on going concern assumptions and updated account balances. | 1.2 $ | 270.00 |
| *Evan Blum* | 2.6 $ | 1,365.00 |
| Call with D Drebsky re reclamation impact on Resource Tech appraisal (.2); follow with MW re details of company's reclamation and bonding program to assess impact of reclamation liability on Resource Tech appraisal (.5) | 0.7 $ | 367.50 |
| Call with Laura Day re reclamation impact on valuation analysis | 0.5 $ | 262.50 |
| Review further updated GR memo on liquidation value based on Resource Tech report (.3); call with S Allen to discuss changes to memo (.2); call with MW to discuss draft memo re same to be sent for his comments(.2) | 0.7 $ | 367.50 |
| Review valuation assumptions re waterfall with MW based upon Resource Tech appraisal | 0.2 $ | 105.00 |
| Work with S Allen on recovery spreadsheet based on Resource Tech appraisal | 0.5 $ | 262.50 |
| Marshall Glade, CPA | 2.6 $ | 975.00 |
| Analyze updated resource technologies going concern report; calls with D Neyhart to discuss various issues | 1.7 $ | 637.50 |
| Call with DN and E B to discuss going concern analysis and follow up with DN re same | 0.5 $ | 187.50 |
| Discussions with DN re analysis of DCF and going concern assumptions in the valuation report | 0.4 $ | 150.00 |
| *Sean Allen, CFA, CPA, CIRA* | 2.3 $ | 862.50 |
| Correspondence with Management re: valuation issues | 0.6 $ | 225.00 |
| Discuss reclamation liability with D. Drebsky and E. Blum | 0.2 $ | 75.00 |
| Discuss reclamation with M. Windisch and E. Blum | 0.5 $ | 187.50 |
| Discuss valuation in orderly liquidation scenario with D. Neyhart | 0.5 $ | 187.50 |
| Internal GR Meeting re: cash flow projections and valuation | 0.5 $ | 187.50 |
| *11/4/2014* | 12.3 $ | 3,667.50 |
| *David Neyhart, CPA* | 8.1 $ | 1,822.50 |
| Call with MG and EB to discuss going concern analysis and follow up with MG regarding same. | 0.5 $ | 112.50 |
| Follow up with JK regarding going concern appraisal analysis. | 0.7 $ | 157.50 |
| Meeting with GR team to discuss updating valuation analysis and impact of liquidation analysis. | 0.6 $ | 135.00 |
| Prepare analysis of going concern assumptions used in appraisal report. | 2.8 $ | 630.00 |
| Prepare isolated waterfall analysis for each entity. | 1.9 $ | 427.50 |
| Update valuation and liquidation analysis with isolated waterfall analysis. | 1.6 $ | 360.00 |
| *Evan Blum* | 1.8 $ | 945.00 |
| Call with MG and DN re going concern portion of Resource Tech appraisal and open questions (.5); review initial GR analysis (.2) | 0.7 $ | 367.50 |
| Call with MW and S Allen re valuation of HWM 37 | 0.4 $ | 210.00 |
| Work with D Neyhart in updating GR valuation analysis for orderly liquidation based on appraisal; counsel comments; additional waterfall analysis | 0.7 $ | 367.50 |
| Marshall Glade, CPA | 2 $ | 750.00 |
| Liquidation analysis and review; summarize resource technology assumptions and analyze | 2 $ | 750.00 |
| *Sean Allen, CFA, CPA, CIRA* | 0.4 $ | 150.00 |
| Discuss capital expenditures and equipment valuation with Management and E. Blum | 0.4 $ | 150.00 |
| *11/5/2014* | 4.2 $ | 1,215.00 |
| *David Neyhart, CPA* | 2.9 $ | 652.50 |
| Call with EB, Counsel, and the Company to discuss valuation analysis. | 0.5 $ | 112.50 |
| Meeting with EB and SA to discuss projections used in valuation models and follow up after. | 0.4 $ | 90.00 |
| Review going concern analysis prepared by Resource Technologies. | 2 $ | 450.00 |
| *Evan Blum* | 0.5 $ | 262.50 |

US Coal - Bankruptcy

Case 14-10201-tnw   Doc 1372-2   Filed 05/15/15   Entered 05/15/15 15:57:57   Desc
Exhibit B - Time Detail for Fee Statement   Page 76 of 131

| Time Detail for November Fee Statement | | |
|---|---|---|
| Time Entry | Billable Hours | Billable Amount |
| Review GR memo on orderly liquidation based on appraisal with Nixon Del Cotto & Co | 0.5 | $ 262.50 |
| Marshall Glade, CPA | 0.4 | $ 150.00 |
| Discuss projections and valuation with DN, SA and EB | 0.4 | $ 150.00 |
| *Sean Allen, CFA, CPA, CIRA* | 0.4 | $ 150.00 |
| Discuss projections and valuation with D. Neyhart, M. Glade, and E. Blum | 0.4 | $ 150.00 |
| ***11/6/2014*** | 3.1 | $ 697.50 |
| *David Neyhart, CPA* | 3.1 | $ 697.50 |
| Update going concern analysis with revised appraisal estimate which included terminal value. | 3.1 | $ 697.50 |
| ***11/7/2014*** | 2.1 | $ 472.50 |
| *David Neyhart, CPA* | 2.1 | $ 472.50 |
| Review DCF model used by appraiser and identify equipment classifications (needed for ops/not needed for ops) | 1.4 | $ 315.00 |
| Update going concern slides with equipment info. | 0.7 | $ 157.50 |
| ***11/19/2014*** | 5.6 | $ 1,440.00 |
| *David Neyhart, CPA* | 5 | $ 1,125.00 |
| Meetings with EB to discuss going concern analysis and resource technologies DCF model. | 0.6 | $ 135.00 |
| Review and update going concern analysis and presenation. | 1 | $ 225.00 |
| Review resource technologies final appraisal report. | 2.8 | $ 630.00 |
| Update exhibit showing equipment needed/not needed as determined in resource technologies final appraisal report. | 0.6 | $ 135.00 |
| *Evan Blum* | 0.6 | $ 315.00 |
| Meetings with DN to discuss going concern analysis and resource technologies DCF model | 0.6 | $ 315.00 |
| ***11/20/2014*** | 2.3 | $ 517.50 |
| *David Neyhart, CPA* | 2.3 | $ 517.50 |
| Review final resource technologies appraisal report. | 1.8 | $ 405.00 |
| Update going concern analysis based on final appraisal report. | 0.5 | $ 112.50 |
| **Grand Total** | **437.4** | **$ 159,929.80** |

| Expense Detail for November Fee Statement | | | | |
|---|---|---|---|---|
| **Transaction Date** | **Category for Court** | **Professional Full Name** | **Description** | **Billable Slip Value** |
| 11/1/2014 | Local Travel | Marc Levee | Car from NYC office to LGA airport for S. Allen and M. Levee on 10/20/14 for flight to Lexinginton | $75.88 |
| 11/1/2014 | Local Travel | Marc Levee | Car from EWR airport to home on 10/23/14 (12:50am pick-up) - flight back from Lexington | $132.02 |
| 11/1/2014 | (c) Meals | Sean Allen, CFA, CPA, CIRA | Meal for S. Allen (working breakfast with E. Blum) | $5.75 |
| 11/3/2014 | Local Travel | Evan Blum | Car N Caldwell- NWK airport 10/22 trip | $135.56 |
| 11/3/2014 | Meals (local) | David Neyhart, CPA | Late night dinner at office in NY. | $10.00 |
| 11/3/2014 | Local Travel | David Neyhart, CPA | Cab home after 10 in NY. | $22.00 |
| 11/3/2014 | Meals (local) | Marc Levee | Dinner in NYC office | $8.50 |
| 11/4/2014 | Local Travel | Sean Allen, CFA, CPA, CIRA | Late night transportation from office to home (after 9:00 PM) | $118.18 |
| 11/4/2014 | Meals (local) | Marc Levee | Dinner in NYC office for M. Levee, S. Allen, and D. Neyhart | $35.21 |
| 11/7/2014 | Local Travel | Marc Levee | Late night car home from NYC office (12:00 AM pick-up on morning of 11/4) | $132.74 |
| 11/9/2014 | (a) Transportation | Evan Blum | Airfare LAG-LEX | $611.10 |
| 11/9/2014 | Local Travel | Evan Blum | Park NYC Sunday to prepare for trip to Lex | $35.00 |
| 11/10/2014 | (c) Meals | Evan Blum | Lex airport dinner | $7.37 |
| 11/10/2014 | (d) Ground Transportation | Evan Blum | Car rental lex visit | $128.02 |
| 11/10/2014 | (b) Hotel | Evan Blum | Hotel Lex - 11/9 visit | $104.35 |
| 11/10/2014 | Local Travel | Evan Blum | Taxi Nwk airport - home | $66.00 |
| 11/10/2014 | (a) Transportation | Evan Blum | Airfare LEX-NWK | $383.60 |
| 11/13/2014 | Local Travel | Sean Allen, CFA, CPA, CIRA | Late night transportation from office to home (after 9:00 PM) | $118.18 |
| 11/15/2014 | (c) Meals | Sean Allen, CFA, CPA, CIRA | Meal for S. Allen (working breakfast with E. Blum) | $8.50 |
| 11/19/2014 | (a) Transportation | Sean Allen, CFA, CPA, CIRA | Round trip coach airfare from Newark, NJ to Louisville, KY | $1,364.20 |
| 11/19/2014 | (c) Meals | Sean Allen, CFA, CPA, CIRA | Meal for S. Allen (travel) | $9.23 |
| 11/19/2014 | (b) Hotel | Sean Allen, CFA, CPA, CIRA | One night lodging in Lexington, KY | $104.35 |
| 11/19/2014 | (a) Transportation | Evan Blum | Airfare LAG-LEX | $586.10 |
| 11/19/2014 | (d) Ground Transportation | Evan Blum | Taxi Lex airport - hotel | $51.18 |
| 11/19/2014 | (b) Hotel | Evan Blum | Hotel visit to lex | $169.00 |
| 11/19/2014 | Local Travel | Sean Allen, CFA, CPA, CIRA | Tolls ($3.60) + mileage to airport (2014 IRS mileage rate $0.56 x 26 miles) | $18.16 |
| 11/19/2014 | (c) Meals | Evan Blum | Dinner LAG airport prior to flight to lex | $39.33 |
| 11/19/2014 | (c) Meals | Sean Allen, CFA, CPA, CIRA | Meal for S. Allen (travel) | $7.10 |
| 11/20/2014 | (c) Meals | Evan Blum | Dinner in Lex - MW and EG with EB | $95.73 |
| 11/20/2014 | (b) Hotel | Evan Blum | Hotel visit to lex | $134.97 |
| 11/20/2014 | (c) Meals | Sean Allen, CFA, CPA, CIRA | Meal for S. Allen (travel) | $20.94 |
| 11/20/2014 | Local Travel | Sean Allen, CFA, CPA, CIRA | Tolls ($3.60) + mileage to airport (2014 IRS mileage rate $0.56 x 26 miles) | $18.16 |
| 11/20/2014 | (d) Ground Transportation | Sean Allen, CFA, CPA, CIRA | Fuel | $19.12 |
| 11/20/2014 | (d) Ground Transportation | Sean Allen, CFA, CPA, CIRA | Parking (2 days) | $66.00 |
| 11/20/2014 | (d) Ground Transportation | Sean Allen, CFA, CPA, CIRA | Rental car | $163.24 |
| 11/21/2014 | (a) Transportation | Evan Blum | Airfare Lex-LAG | $586.10 |
| 11/25/2014 | Meals (local) | Marc Levee | Dinner in NYC office | $7.19 |
| 11/25/2014 | Local Travel | Sean Allen, CFA, CPA, CIRA | Late night transportation from office to home (after 9:00 PM) | $118.18 |
| | | | **Total** | **$5,716.24** |

US Coal - Bankruptcy
1/29/2015
Case 14-10201-tnw   Doc 1372-2   Filed 05/15/15   Entered 05/15/15 15:15:57   Desc
Exhibit B - Time Records   Page 78 of 131
Invoice # : 24247
Page   5

## Professional Services Detail

|  |  |  | Hours |
|---|---|---|---|

### Assumption/Rejection of Leases and Contracts

| | | | |
|---|---|---|---|
| 12/1/2014 | E. Blum | Review and compose emails re Kolmar contract for fuel - accept/reject (.3); call with CD (.2); follow with D Drebsky (.2) | 0.70 |
| 12/2/2014 | E. Blum | Call with MW and SA regarding assumption/rejection of Kolmar contracts | 0.50 |
| | E. Blum | Call with CD regarding assumption / rejection of Kolmar contracts | 0.40 |
| | E. Blum | Review Motion to Enforce Sequoia agreement; email comments to CD | 0.20 |
| | E. Blum | Call with Nixon and management on Kolmar agreements ; proposed response regarding changes to existing agreement | 0.80 |
| 12/3/2014 | E. Blum | Review mark up to Kolmar email in regard to fuel and coal contracts going forward | 0.10 |
| | E. Blum | Review spreadsheets and emails over several days related to assumption - rejection of leases at LRR re Motion to be filed with Court | 0.30 |
| 12/15/2014 | E. Blum | Review emails on status of sequoia settlement; issue to be heard in Court | 0.20 |
| 12/19/2014 | E. Blum | Review emails around Sequoia order compelling compliance with Sequoia counsel | 0.20 |
| 12/21/2014 | E. Blum | Review emails around Jones Oil fuel costs and contract; compose emails to MW re next steps on rejection motion and negotiations | 0.20 |
| | E. Blum | Review Motion to reject Jones Oil contract | 0.20 |
| 12/22/2014 | E. Blum | Review various emails re Jones Oil fuel offer; discuss alternatives; agree with co to move ahead at LRR | 0.40 |

|  |  | | |
|---|---|---|---|
| SUBTOTAL: | | [    4.20 | 2,205.00] |

### Business Operations

| | | | |
|---|---|---|---|
| 12/1/2014 | E. Blum | Call with MW re alternative fuel suppliers and pricing at LRR and JAD (.4); review emails re same prior to call (.1). Review GR fuel sensitivity analysis and discuss with SA (.3) | 0.80 |
| | S. Allen | Discuss fuel vendor relations with Management and Nixon Peabody | 0.40 |
| | S. Allen | Discuss potential auger economics at LRR Division with S. Blevins | 0.30 |
| | S. Allen | Analyze impact of fuel pricing at both divisions | 0.60 |
| 12/2/2014 | E. Blum | Discuss JAD operations with DD and JC | 0.40 |
| | E. Blum | Review quality specs of Sequoia coal deliveries in preparation for Motion to compel | 0.10 |
| | S. Allen | Discuss fuel pricing with M. Windisch and E. Blum | 0.50 |
| | E. Blum | Discuss fuel pricing with M Windisch and S Allen | 0.50 |
| 12/3/2014 | E. Blum | Call with MW to discuss current state of operations at JAD and LRR | 0.50 |
| | E. Blum | Review historical production and cost data | 0.20 |
| | E. Blum | Review short term cash flows and detailed analysis of timing issues and payments with SA (.8); call with MW re cash flows (.2); call with EG, MW and SA re cash flows (.4) | 1.40 |
| | S. Allen | Review liquidity of debtors with E. Blum | 1.40 |
| 12/5/2014 | E. Blum | Work with GR team to prepare GR memo summarizing company operations and outline of current status for meeting with counsel | 4.50 |
| | E. Blum | Meet with counsel re status of operations - case going forward | 1.00 |
| | M. Levee | Prepare current state of the case presentation for counsel - includes internal GR team meeting to discuss content of presentation and work on and finalize draft presentation | 6.50 |
| | D. Neyhart | Prepare a summary financial presentation for presentation to Debtor's counsel. | 5.70 |
| | D. Neyhart | Meetings with GR team to discuss financial summary presentation, case status and case strategy. | 1.40 |
| | S. Allen | Discuss short term liquidity with E. Blum | 0.40 |
| | S. Allen | Analyze short term liquidity at both divisions | 0.90 |
| | S. Allen | Discuss short term liquidity with E. Gabbert | 0.40 |
| | E. Blum | Discuss short term liquidity with S Allen | 0.40 |
| | S. Allen | Meet with counsel re status of operations | 1.00 |
| 12/7/2014 | E. Blum | Call with S Allen to review GR memo on operations; reorganize and update contents on co operations - case status | 0.60 |

US Coal - Bankruptcy    Case 14-10201-tnw    Doc 1372-2    Filed 05/15/15    Entered 05/15/15 15:32:57    Desc
Exhibit B - Time Entries Page 79 of 131

1/29/2015
Invoice # : 24247
Page 7    4

| | | | Hours |
|---|---|---|---|
| 12/7/2014 | S. Allen | Call with E Blum to review GR memo on operations - reorganize and update contents on co operations - case status | 0.60 |
| 12/8/2014 | E. Blum | Call with JC to discuss go forward alternatives | 0.40 |
| | S. Allen | Discuss equipment and local JAD management comments with Management | 0.30 |
| 12/9/2014 | S. Allen | Multiple discussions with Management concerning LRR and JAD operations, analyzing equipment payments, alternative operating scenarios and other alternatives | 8.90 |
| 12/10/2014 | E. Blum | Meet in Lex with SB, EG and SA to review operations - detailed cash analysis; review asset values - calls with Great American and Resource Tech and internal; work with S Allen on alternative exit models and issues; address operating issues such as fuel, HWM operations with SB and JC | 8.50 |
| | D. Neyhart | Prepare JAD liquidity forecast, and call with SA to discuss the same. | 1.80 |
| | S. Allen | Multiple discussions with Management and E. Blum concerning LRR and JAD operations, analyzing equipment payments, alternative operating scenarios and other alternatives, and analyzing liquidity position | 8.50 |
| 12/11/2014 | E. Blum | Call with JC regarding JAD operational issues | 0.40 |
| | D. Neyhart | Update LRR liquidity projections based on actual results and adjusted projections. | 1.40 |
| | S. Allen | Discuss further operating scenarios with S. Blevins | 0.80 |
| | S. Allen | Investigate and analyze multiple operating scenarios and combinations of assets and operations at both divisions; extend analysis to long term projections (2017-2022) | 12.30 |
| 12/12/2014 | S. Allen | Summarize scenario analysis and incorporate in GR presentation | 3.80 |
| 12/15/2014 | S. Allen | Discuss restructuring scenarios with Management | 0.60 |
| | S. Allen | Meet with Nixon Peabody to discuss alternatives | 1.50 |
| | S. Allen | Update GR status memo for counsel | 2.10 |
| | E. Blum | Discuss operating alternatives at LRR and JAD with JC, MW and SA | 0.60 |
| | E. Blum | Review various go forward operating / financing models for LRR and JAD with SA and Nixon | 1.50 |
| | E. Blum | Review and mark with comments GR memo to counsel re alternative operating / financing scenarios | 0.60 |
| 12/16/2014 | S. Allen | Discuss short term liquidity at LRR with Management | 0.50 |
| 12/17/2014 | E. Blum | Update with company, Nixon and DelCotto in Lexington on cash situation at LRR and JAD; status of operations at LRR and JAD, post petition financing status and alternatives (4.5); continue discussions with company in regard to operating alternatives; review additional potential sources of financing (1.5) | 6.00 |
| | S. Allen | Analyze liquidity at both divisions (including 2.4 hour discussion with E. Gabbert) | 5.70 |
| 12/18/2014 | S. Allen | Discuss LRR operations with S. Blevins | 0.40 |
| | S. Allen | Revise short term liquidity projections | 3.20 |
| 12/19/2014 | E. Blum | Call with JC to review prior day meeting with committee FA | 0.70 |
| | E. Blum | Review Jan- March numbers and assumptions with SA (.5); review with Counsel (.5); review with Boyd (.4) | 1.40 |
| | E. Blum | Review further refined JAD analysis with SA in terms of Jan- March projections; discuss preparation of overview for counsel | 0.70 |
| | E. Blum | Call with Reclamation counsel re KY law on topic | 0.30 |
| | E. Blum | Call with JC re JAD ratios near term | 0.30 |
| | E. Blum | Review further updated JAD Jan- march numbers and summary powerpoint with SA | 0.60 |
| | S. Allen | Summarize liquidity projections for E. Blum | 0.50 |
| | S. Allen | Discuss status with M. Windisch and E. Blum | 0.20 |
| | S. Allen | Discuss status and liquidity with Nixon Peabody and E. Blum | 0.50 |
| | S. Allen | Draft JAD liquidity presentation (including revisions) | 5.20 |
| | S. Allen | Discuss JAD production assumptions with Management | 0.80 |
| 12/20/2014 | E. Blum | Review GR memo on ST liquidity (.4); call with SA and management to discuss and mark with changes (.7) | 1.10 |
| | S. Allen | Discuss status with E. Blum and Management | 0.70 |
| | S. Allen | Revise JAD liquidity figures and presentation | 4.20 |
| 12/22/2014 | E. Blum | Discussed business operations with D Drebsky and GR memo (.1); sent information to committee (.1) | 0.20 |
| | E. Blum | Review JAD sensitivity analysis and discuss with SA (.5); discuss with counsel (.2); distribute to Boyd and Comm counsel (.1) | 0.80 |
| | E. Blum | Review GR memo on JAD short term liquidity forecast | 0.30 |

US Coal - Bankruptcy

1/29/2015

Case 14-10201-tnw    Doc 1372-2    Filed 05/15/15    Entered 05/15/15 15:25:57    Desc
Exhibit B Time Detail Page 80 of 131
Invoice # : 24247
Page     5

Hours

| Date | Name | Description | Hours |
|---|---|---|---|
| 12/22/2014 | S. Allen | Run sensitivities to JAD liquidity analysis | 1.00 |
| | S. Allen | Run LRR fuel sensitivity | 0.50 |
| | S. Allen | Discuss LRR liquidity with Management | 1.30 |
| | S. Allen | Revise LRR liquidity analysis and presentation per Management comments | 3.50 |
| 12/23/2014 | E. Blum | Review GR memo on LRR short term operations and liquidity | 0.30 |
| | E. Blum | Call with JC and D Drebsky re operations at JAD | 0.50 |
| | E. Blum | Call with SA and management regarding LRR short term budget and GR memo re same | 0.50 |
| | E. Blum | Review Gr power point on LRR short term projections (.3); call with co management to review (.3) | 0.60 |
| | S. Allen | LRR liquidity call with Management and E. Blum | 0.50 |
| | S. Allen | Discuss JAD operations with Management | 0.80 |
| 12/26/2014 | E. Blum | Call with JC re business operations and management changes at JAD (.5); email follow to counsel (.1) | 0.60 |
| | S. Allen | Revise model for new LRR contingency with altered debt financing | 2.60 |
| 12/29/2014 | E. Blum | Follow Boyd call with call with JC on LRR and JAD operations and near term scenarios | 0.40 |
| | S. Allen | Discuss operating models with Management | 0.50 |
| | S. Allen | Discuss status with NIxon Peabody | 0.30 |
| 12/30/2014 | S. Allen | Discuss WARN implications with Nixon Peabody and Management | 0.70 |
| | S. Allen | Discuss revised LRR assumptions and projections with Management | 0.90 |
| 12/31/2014 | S. Allen | Calculate impact of shift changes on production, cost per ton and cash flows per Management request (including discussions with Management) | 1.90 |

SUBTOTAL:                                                          [      136.20       54,860.00]

Case Administration

| Date | Name | Description | Hours |
|---|---|---|---|
| 12/2/2014 | D. Neyhart | Review docket for 11/25-12/2. | 0.30 |
| 12/5/2014 | E. Blum | Calls with JC post meeting with Nixon to discuss case status; timing of Lex visit | 0.70 |
| 12/7/2014 | E. Blum | Call with S Allen re open issues in case - next steps and responsibilities to address | 0.50 |
| | E. Blum | Call with JC re case issues to be addressed in upcoming week | 0.50 |
| | S. Allen | Discuss case status with E. Blum | 0.50 |
| 12/8/2014 | D. Neyhart | Update MW on case matters | 0.40 |
| | E. Blum | Internal meetings on GR to do list re open case issues | 0.70 |
| | D. Neyhart | Review docket entries for 12/2-12/7. | 0.30 |
| | D. Neyhart | Review payments to professionals and prepare summary analysis. | 0.50 |
| | M. Levee | Internal status meeting with GR team | 0.70 |
| | S. Allen | Internal status meeting  with GR team | 0.70 |
| 12/12/2014 | D. Neyhart | Review fee apps for UCC professionals. | 0.60 |
| 12/17/2014 | D. Neyhart | review docket for 12/15-12/17 | 0.40 |
| 12/20/2014 | E. Blum | Call with SA, JC and MW to update on prior day call with comm counsel and FA | 0.80 |
| 12/22/2014 | E. Blum | Review lazard industry update | 0.20 |
| | D. Neyhart | review docket for 12/17-12/22. | 0.30 |
| 12/29/2014 | D. Neyhart | Review Docket for 12/22-12/29 | 0.30 |

SUBTOTAL:                                                          [        8.40        3,280.00]

Cash Collateral and Post Petition Financing

| Date | Name | Description | Hours |
|---|---|---|---|
| 12/1/2014 | E. Blum | Send historical numbers to ████ (.1); call with ████ re exit financing at LRR (.4) | 0.50 |
| | E. Blum | Update call with ████ regarding post petition financing at LRR | 0.30 |
| | E. Blum | Provide NDA to ████ post petition financing at LRR; multiple follow up emails with counsel regarding comments | 0.20 |
| | E. Blum | Review DIP financing docs at JAD (.4); email correspondence with CD and MW re issues to be addressed (.2) | 0.60 |
| 12/3/2014 | E. Blum | Follow up with potential providers of post petition financing at LRR re interest | 0.40 |
| | E. Blum | Finalize NDA with ████ post petition financing | 0.20 |
| | E. Blum | Review and discuss internally response of ████ in regard to potential LRR transaction | 0.10 |

US Coal - Bankruptcy
Case 14-10201-tnw    Doc 1372-2    Filed 05/15/15    Entered 05/15/15 15:52:57    Desc
Exhibit B - Time Records Fee Page 81 of 131
1/29/2015
Invoice # : 24247
Page 6

| | | | Hours |
|---|---|---|---|
| 12/3/2014 M. Levee | | Discuss exit financing alternatives at LRR and JAD with S. Allen and E. Blum | 0.70 |
| 12/8/2014 E. Blum | | Call with ████ potentially providing exit financing | 0.60 |
| E. Blum | | Finalize NDA with ████ re potential post petition financing | 0.20 |
| 12/11/2014 E. Blum | | Call with ████ re their term sheet mark on post petition financing (.7); call with D Drebsky following call with ████ re update and potential ways to restructure the ████ post petition financing (.5) | 1.20 |
| 12/14/2014 E. Blum | | Discuss with SA alternative post petition financing structures | 0.50 |
| 12/15/2014 E. Blum | | Review PC objection to DIP financing (.3); review Debtors response (.3) | 0.60 |
| E. Blum | | Call with ████ to discuss detailed requirements of post petition financing given Friday ECM meeting (.7); follow with counsel (.2) | 0.90 |
| E. Blum | | Review emails on status of DIP financing at LRR | 0.10 |
| E. Blum | | Finalize NDA with ████ on JAD | 0.20 |
| 12/16/2014 E. Blum | | Call with ████ on revised post petition financing structure | 0.60 |
| 12/17/2014 E. Blum | | Call with ████ regarding post petition financing at LRR and JAD; email follow | 0.50 |
| E. Blum | | Prepare for hearing in meeting at DelCotto office (1.0); attend hearing on DIP | 2.50 |
| E. Blum | | Compiled and sent more info on US Coal to ████ re post petition financing | 0.20 |
| 12/18/2014 E. Blum | | Send JAD information to ████ | 0.20 |
| 12/19/2014 E. Blum | | Review LRR DIP financing emails | 0.30 |
| E. Blum | | Calls with ████ in regard to providing post petition financing at LRR | 0.60 |
| E. Blum | | Call with JC and MW re status of discussions with Boyd; with ████ next steps re issues to address | 0.40 |
| E. Blum | | Call with ████ to follow on GR bullet point update re potential modified terms of post petition financing | 0.40 |
| E. Blum | | Review and update internal schedules of potential parties re post petition financing | 0.30 |
| E. Blum | | Call with Industrial Assets re post petition financing | 0.20 |
| 12/21/2014 E. Blum | | Review proposed Motion and Order for Porter DIP facility at LRR; email to counsel re timing | 0.60 |
| E. Blum | | Call with SA re ████ post petition financing structure and send ████ updated model and assumptions | 1.00 |
| E. Blum | | Compose update memo to counsel re status of discussions on post petition financing | 0.10 |
| 12/22/2014 E. Blum | | Call with MW to discuss various post petition alternatives | 0.40 |
| E. Blum | | Call with potential interested party re exit financing at LRR; discuss timing, terms (.7); follow with JC on this party and on other potential parties on GR list (.5); follow with D Drebsky (.2) | 1.40 |
| S. Allen | | Discuss deal discussions with Management | 0.70 |
| 12/23/2014 E. Blum | | Call with ████ re their internal discussions on providing post petition financing (.6); follow internally with SA in terms of alternative structures (.4); follow with JC and MW (.6) | 1.60 |
| E. Blum | | Call with JC and ████ re providing post petition financing at LRR and JAD - discuss potential deal structures and issues | 0.60 |
| E. Blum | | Call with ████ potentially providing post petition financing at LRR - potential structures; key issues; timing | 1.00 |
| S. Allen | | Discuss financing of LRR with exit financing source and E. Blum | 0.50 |
| 12/28/2014 E. Blum | | Compose extensive emails on post petition financing scenarios at LRR for counsel and company (.5); correspond via email with SA re details of multiple scenarios (.4); continue correspondence with company and counsel in late PM re results of modeling various scenarios - company to follow with SA (.4) | 1.30 |

SUBTOTAL:                                                    [      22.70        11,597.50]

Claims Administration and Objections

| 12/2/2014 D. Neyhart | | Review filed proof of claims for high value admin claim amounts. | 1.30 |
| 12/4/2014 D. Neyhart | | Review updated proof of claim summary provided by epiq. | 0.50 |

SUBTOTAL:                                                    [       1.80          405.00]

Hours

### Fee/Employment Applications

| Date | Name | Description | | | Hours |
|---|---|---|---|---|---|
| 12/10/2014 | D. Neyhart | Prepare historical invoices in LEDES format for trustee. | | | 0.70 |
| 12/11/2014 | D. Neyhart | Consolidate June/July invoice info into excel for trustee. | | | 0.80 |
| 12/20/2014 | E. Blum | Initial mark of GR November bill | | | 0.80 |
| 12/22/2014 | E. Blum | Continue work on November bill | | | 0.60 |
| 12/29/2014 | D. Neyhart | Prepare Fee App for November. | | | 2.20 |
| | SUBTOTAL: | | [ | 5.10 | 1,567.50] |

### Financial Analysis/Capital Structure

| Date | Name | Description | | | Hours |
|---|---|---|---|---|---|
| 12/1/2014 | D. Neyhart | Review and update JAD debt memo. | | | 0.30 |
| | SUBTOTAL: | | [ | 0.30 | 67.50] |

### Financial Reporting

| Date | Name | Description | Hours |
|---|---|---|---|
| 12/2/2014 | E. Blum | Review Nov 21 variance report and OK to send | 0.20 |
| 12/4/2014 | M. Levee | Discuss Assistant US Trustee request re: Sandlick's SOFA 17C, with the Company | 0.20 |
| 12/7/2014 | E. Blum | Review 11/28 variance report | 0.20 |
| 12/13/2014 | E. Blum | Review week ended 12/5 variance report | 0.20 |
| 12/16/2014 | D. Neyhart | Discussions with Debtor and Debtor's counsel regarding updating schedules to include mining permits | 0.50 |
| 12/18/2014 | D. Neyhart | Review permits for LRR and amend schedule B to include permits. | 0.70 |
| | D. Neyhart | Review permits for Sandlick and amend Schedule B to include permits. | 0.50 |
| | D. Neyhart | Review sandlick and LRR schedule B amendments. | 0.30 |
| 12/19/2014 | E. Blum | Review final SOFA updates and amendments with ML | 0.20 |
| | M. Levee | Amendments to SOFA/Schedules of LRR and Sandlick | 0.30 |
| 12/23/2014 | M. Levee | Review historical production versus projected production at the JAD Division and prepare variance analysis | 1.60 |
| | D. Neyhart | Review actual vs projected production amounts per variance reports. | 0.30 |
| | E. Blum | review variance report wk ended 12/12 | 0.10 |
| 12/30/2014 | E. Blum | Review variance for week ended 12/19 | 0.20 |
| | SUBTOTAL: | | [ 5.50    1,777.50] |

### Meetings of and Communications with Creditors

| Date | Name | Description | Hours |
|---|---|---|---|
| 12/10/2014 | E. Blum | Meet with JC in Lex pre meet with cred comm FA for mine tour (1.0); meet with JC and Boyd pre mine tour re company operations; potential exit; status (1.0) | 2.00 |
| | S. Allen | Provide status update to Committee Financial Advisor and discuss mining operations | 0.50 |
| 12/12/2014 | E. Blum | Prepare for call with JAD counsel on topics they requested to cover (.4); call with Nixon, co and JAD counsel (.5) | 0.90 |
| | E. Blum | Prepare for meeting with ECM and ECM counsel by reviewing GR memo on current status of company and go forward alternatives with SA | 1.30 |
| | E. Blum | Meet with Nixon prior to meeting with ECM and ECM counsel | 0.50 |
| | E. Blum | Meet with Nixon, ECM and ECM counsel | 1.50 |
| | S. Allen | Discuss status with JAD Seller Counsel and Nixon Peabody | 0.60 |
| | S. Allen | Prepare for ECM meeting and discuss strategic alternatives with E. Blum | 1.80 |
| | S. Allen | Meet with Nixon Peabody, ECM, Luskin Stern & Eisler to discuss status of case | 1.50 |
| 12/15/2014 | E. Blum | Call with company and counsel prior to scheduled committee call (.7); call with committee to discuss issues of concern to creditors (.4) | 1.10 |
| | E. Blum | Call with Boyd to provide cash and operational update; discuss meeting later in week | 0.60 |
| 12/18/2014 | E. Blum | Meeting with committee FA in Pittsburgh to review cash; operations; equipment values; third party discussions; go forward alternatives | 4.00 |
| 12/19/2014 | E. Blum | Call with committee counsel, FA and Debtor counsel re business operations jan-march (.5); follow with D Drebsky (.2) | 0.70 |
| 12/23/2014 | E. Blum | Call with Nixon and Cred Comm counsel regarding JAD operations and budgets | 1.00 |

US Coal - Bankruptcy
Case 14-10201-tnw    Doc 1372-2    Filed 05/15/15    Entered 05/15/15 15:27:57    Desc
Exhibit B Time Detail of Fees Page 83 of 131
1/29/2015
Invoice # : 24247
Page : 8

| | | | Hours |
|---|---|---|---:|
| 12/23/2014 | S. Allen | Call with Foley Lardner, Nixon Peabody, and JT Boyd | 0.80 |
| | S. Allen | Follow up discussion with Nixon Peabody and E. Blum concerning earlier Committee call | 0.50 |
| | E. Blum | Follow up discussion with Nixon Peabody and S Allen concerning earlier committee call | 0.50 |
| 12/29/2014 | E. Blum | Call with Boyd and JC re operations at JAD and LRR | 0.40 |

| | SUBTOTAL: | | [ 20.20 | 9,750.00] |
|---|---|---|---:|---:|

Plan and Disclosure Statement (incl. Business Plan)

| | | | Hours |
|---|---|---|---:|
| 12/1/2014 | E. Blum | Work on and review JAD mining ratios / long term projections with SA (1.5); call with JC and SB to review (.3) | 1.80 |
| | M. Levee | Discuss free cash flow on mine by mine basis at JAD with S. Allen - LT proj | 0.50 |
| | M. Levee | Mine cash flow allocation analysis at JAD - LT proj | 2.10 |
| | M. Levee | Finalize first draft of cash flow allocation at JAD - LT proj | 1.20 |
| | M. Levee | Discuss the JAD cash flow analysis by mine with S. Allen - LT proj | 0.50 |
| | M. Levee | Further work on cash flow allocation at JAD Division - LT proj | 1.00 |
| | M. Levee | Further discussion regarding cash flow allocation and ratios at JAD Division with S. Allen - LT proj | 0.40 |
| | M. Levee | Revise charts and update JAD presentation for long-term projections | 1.90 |
| | S. Allen | Discuss mine level cash flow at JAD with M. Levee related to exit financing discussions | 0.50 |
| | S. Allen | Review JAD consolidation with M. Levee - LT proj | 0.20 |
| | S. Allen | Review JAD cash flow allocations with M. Levee - LT proj | 0.50 |
| | S. Allen | Review JAD cash flow allocations and presentation with M. Levee - LT proj | 0.70 |
| | S. Allen | Review JAD financial projections with M. Levee - LT proj | 0.50 |
| 12/2/2014 | E. Blum | Review and discuss with ML the GR updated JAD memo based on updated projections from company | 1.10 |
| | E. Blum | Review further updated GR memo on JAD projections; make changes (.4); discuss outstanding issues with SA (.3); call with JC to discuss and resolve re model and presentation (.4) | 1.10 |
| | M. Levee | Review draft of JAD long-term projections presentation with updated charts and numbers with E. Blum | 1.10 |
| | M. Levee | Revise JAD long-term projections and presentation based on E Blum meeting | 2.20 |
| | M. Levee | Review updated JAD ong-term projections presentation with S. Allen | 1.00 |
| | M. Levee | Further updates to draft presentation and prepare to send for Company review | 1.10 |
| | M. Levee | Review Carbon Partners contract for Balder Mine and incorporate into JAD long-term projections presentation | 0.60 |
| | M. Levee | Further updates to JAD presentation related to long-term contract scenarios and send for Company and counsel review | 1.30 |
| | S. Allen | Review JAD presentation with M. Levee and E. Blum | 0.50 |
| | S. Allen | Review JAD exit financing memo with M. Levee | 1.00 |
| | S. Allen | Discuss updated JAD presentation with E. Blum and M. Levee | 0.30 |
| | S. Allen | Discuss projected JAD capital expenditures and revenues with Management - LT proj | 0.40 |
| | S. Allen | Discuss projected JAD capital expenditures and revenues with E. Blum and M. Levee - LT proj | 0.40 |
| 12/3/2014 | E. Blum | Finalize GR memo on JAD projections (.4); discuss language with D Drebsky (.2); discuss with JC re confidentiality (.2); send to JD to review | 0.80 |
| 12/4/2014 | M. Levee | Conference call with JAD management and CEO, including GR team, to discuss JAD long-term projections; follow up discussion after call with GR team re the same | 1.50 |
| | E. Blum | Call with JC, SB and JAD management re JAD projections | 1.50 |
| | E. Blum | Discuss with SA the JAD LT model in detail after group call with JAD management | 1.60 |
| | E. Blum | Multiple follow up calls with JC regarding JAD projections following group calls- discuss updated numbers based on JAD management changes | 1.30 |
| | S. Allen | Discuss JAD exit financing projections with Management | 1.50 |
| | S. Allen | Discuss JAD exit financing projections and earlier meeting with M. Levee and E. Blum | 1.60 |
| | S. Allen | Update JAD exit financing projections per Management comments in earlier call | 1.80 |

|  |  |  | Hours |
|---|---|---|---|
| 12/5/2014 | S. Allen | Respond to question from local JAD Management re: revenue assumptions | 1.40 |
| 12/8/2014 | E. Blum | Call with JC and SB on JAD projections | 0.30 |
|  | M. Levee | Work on free cash flow analysis by mine at the LRR Division - LT proj | 3.40 |
|  | M. Levee | Finalize first draft of cash flow by mine for the LRR Division for the 2015 - 2016 period | 2.80 |
|  | S. Allen | Reconcile JAD figures in model to income statement for presentation - LT proj | 1.00 |
|  | S. Allen | Reconcile LRR figures in model to income statement for presentation - LT proj | 2.40 |
|  | S. Allen | Update JAD exit financing projections per recent changes | 1.80 |
| 12/9/2014 | M. Levee | Updates to JAD long-term projection presentation | 2.40 |
|  | M. Levee | Continue to revise JAD long-term projection presentation and model for 2017 - 2022; submit draft presentation for senior review | 2.00 |
| 12/11/2014 | E. Blum | Work with SA re alternative post petition structure alternatives (.6); discuss certain alternatives with D Drebsky (.2) | 0.80 |
| 12/14/2014 | S. Allen | Update JAD exit financing presentation for new scenario and operational configuration | 2.00 |
| 12/15/2014 | S. Allen | Revise JAD presentation per earlier meeting with E. Blum | 1.20 |
| 12/17/2014 | S. Allen | Model alternate deal scenarios and capital structures at LRR | 4.20 |
| 12/18/2014 | S. Allen | Discuss exit financing alternatives with E. Blum | 0.30 |
|  | E. Blum | Discuss exit financing alternatives with S Allen | 0.30 |
| 12/21/2014 | S. Allen | Discuss exit financing projections with E. Blum | 0.50 |
|  | S. Allen | Revise and summarize exit financing projections | 0.90 |
|  | E. Blum | Call with SA re GR memo on JAD projections; distribute to management (.5); calls with JC re same after management review of updated GR memo(.3) | 0.80 |
|  | E. Blum | Review LRR shipping projections | 0.10 |
| 12/24/2014 | E. Blum | Call with D Drebsky re ECM flexibility on structure of ultimate LRR / Jad plan; discuss alternative scenarios | 0.50 |
| 12/28/2014 | S. Allen | Run various operating scenarios to optimize recoveries and operating configurations - LRR LT model for ███████ & ███████ | 6.30 |
|  | S. Allen | Revise model for new LRR / ██████ contingency | 2.60 |
| 12/29/2014 | S. Allen | Run various operating scenarios to optimize recoveries and operating configurations - LRR LT model for █ & ██████ | 5.50 |

| SUBTOTAL: | | [ 79.00 | 30,075.00] |
|---|---|---|---|

Tax Issues

| 12/8/2014 | E. Blum | Review open tax matters with SA and review GR memo -severance, personal property (.3); review issue on call with Nixon and DelCotto (.2); review emails with committee re same (.1) | 0.60 |
|---|---|---|---|
| 12/21/2014 | E. Blum | Review emails around payment of KDNR amounts | 0.10 |

| SUBTOTAL: | | [ 0.70 | 367.50] |
|---|---|---|---|

Valuation

| 12/1/2014 | D. Neyhart | Review appraisal DCF | 0.40 |
|---|---|---|---|
| 12/2/2014 | D. Neyhart | Consolidate equipment listing for presentation appendix. | 0.30 |
| 12/3/2014 | D. Neyhart | Review detail for land and timber value included in appraisal report. | 0.50 |
| 12/5/2014 | S. Allen | Discuss JAD assets valuations with D. Neyhart and E. Blum | 0.50 |
|  | E. Blum | Discuss JAD assets valuations with S Allen and D Neyhart | 0.50 |
|  | D. Neyhart | Discuss JAD assets valuations with E Blum and S Allen | 0.50 |
| 12/9/2014 | D. Neyhart | Call with SA to discuss additional equipment analysis. | 0.30 |
|  | D. Neyhart | Prepare equipment summary based on discussion with SA. | 2.90 |
|  | D. Neyhart | Review equipment listing per Debtor's records, and research values for specific items based on appraisal analysis. | 1.60 |
|  | M. Levee | Analysis of OLV and FLV for certain equipment at LRR | 2.00 |
|  | S. Allen | Call with D Neyhart to discuss additional equipment analysis | 0.30 |
| 12/10/2014 | M. Levee | Prepare for and participate in conference call with appraiser to discuss equipment values at both divisions | 0.70 |
|  | M. Levee | Various discussions with GR team regarding equipment values at both divisions | 0.50 |
|  | D. Neyhart | Call with GR team and resource technologies to discuss prep plant and load out valuations. | 0.50 |

| | | | Hours |
|---|---|---|---|
| 12/10/2014 | D. Neyhart | Call with Great American Group to discuss valuation appraisal, and follow up regarding specific pieces of equipment. | 1.00 |
| | D. Neyhart | Follow up with Great American and Resource Technologies regarding appraisal values. | 0.50 |
| | D. Neyhart | Update valuation summary presentation to include FLV. | 1.70 |
| | D. Neyhart | Update waterfall analysis and valuation analysis to incorporate FLV values. | 3.40 |
| 12/11/2014 | D. Neyhart | Review updated valuation presentation. | 1.10 |
| | D. Neyhart | Update valuation analysis for FLV values. | 2.50 |
| | S. Allen | Analyze value of contracts at JAD | 1.40 |
| | S. Allen | Discuss asset value with D. Drebsky and E. Blum | 0.40 |
| | E. Blum | Discuss asset value with D Drebsky and S Allen | 0.40 |
| 12/12/2014 | E. Blum | Review updated GR memo on valuation with DN and SA (0.6); mark changes by page and review analysis and conclusions (0.6) | 1.20 |
| | D. Neyhart | Review of liquidation scenarios, and discussions with EB and SA regarding the same. | 0.60 |
| | D. Neyhart | Update valuation presentation to highlight HWM valuations. | 1.50 |
| | D. Neyhart | Update valuation report based on comments from EB and SA | 0.60 |
| | S. Allen | Discuss valuation with D. Neyhart and E. Blum | 0.60 |
| 12/30/2014 | S. Allen | Assess liens and appraised values of certain pieces of equiopment at LRR | 1.00 |

|  |  |  |  |
|---|---|---|---|
| SUBTOTAL: | | [      29.40 | 8,195.00] |

| | | |
|---|---|---|
| | Total | 313.50 |

| | | |
|---|---|---|
| | **Total Fees** | **$124,147.50** |

GlassRatner Advisory & Capital Group LLC

**Expense Detail for December Fee Statement**

| Transaction Date | Category for Court | Professional Full Name | Description | Billable Slip Value |
|---|---|---|---|---|
| 12/1/2014 | (d) Ground Transportation | Evan Blum | Taxi 11/21 visit - Lex hotel to airport 11/21 | $44.00 |
| 12/1/2014 | (d) Ground Transportation | Evan Blum | 11/21 visit to lex - taxi LAG to office 11/21 | $41.70 |
| 12/1/2014 | (d) Ground Transportation | Evan Blum | Taxi 11/19 visit to Lex - NY office to LAG (11/19) | $75.88 |
| 12/1/2014 | (d) Ground Transportation | Evan Blum | 11/9 Lex visit - N Caldwell - LAG 11/9 | $180.09 |
| 12/5/2014 | Local Travel | Marc Levee | Late night car home from NYC office (1:30am pick up on morning of 11/26/14) | $130.38 |
| 12/8/2014 | Meals (local) | Marc Levee | Dinner in NYC office | $7.83 |
| 12/8/2014 | (b) Hotel | Sean Allen, CFA, CPA, CIRA | Two nights lodging in Lexington, KY | $256.45 |
| 12/8/2014 | (a) Transportation | Sean Allen, CFA, CPA, CIRA | Round trip coach airfare from New York, NY to Lexington, KY | $988.20 |
| 12/8/2014 | (c) Meals | Sean Allen, CFA, CPA, CIRA | Meal for S. Allen (travel) | $23.16 |
| 12/9/2014 | (c) Meals | Sean Allen, CFA, CPA, CIRA | Meal for S. Allen (travel) | $15.21 |
| 12/9/2014 | (b) Hotel | Evan Blum | taxi - Lex airport to hotel | $45.00 |
| 12/9/2014 | (a) Transportation | Evan Blum | Airfare Philadelphia- Lex | $444.10 |
| 12/10/2014 | (c) Meals | Sean Allen, CFA, CPA, CIRA | Meal for S. Allen (travel) | $12.08 |
| 12/10/2014 | (d) Ground Transportation | Sean Allen, CFA, CPA, CIRA | Transportation from LGA to Dumont, NJ | $125.00 |
| 12/10/2014 | (c) Meals | Evan Blum | Dinner - Lex airport | $6.31 |
| 12/10/2014 | (a) Transportation | Evan Blum | Airfare Lex - NWK | $452.10 |
| 12/10/2014 | (b) Hotel | Evan Blum | Hotel Lex meetings | $140.64 |
| 12/10/2014 | (d) Ground Transportation | Evan Blum | Taxi Newark Airport - home after 12/10 trip to lex | $70.00 |
| 12/11/2014 | (a) Transportation | Evan Blum | Park NYC Lex trip | $125.00 |
| 12/12/2014 | Local Travel | Marc Levee | Late night car home from NYC office (10pm pick-up on 12/8/14) | $134.43 |
| 12/16/2014 | (d) Ground Transportation | Sean Allen, CFA, CPA, CIRA | Rental car (two days) | $238.14 |
| 12/16/2014 | (a) Transportation | Evan Blum | Airfare Philadelphia - Lex for man meetings | $444.10 |
| 12/18/2014 | (a) Transportation | Evan Blum | Airfare Cinc - Pittsburgh (Boyd meet) | $538.10 |
| 12/18/2014 | (d) Ground Transportation | Evan Blum | Taxi Boyd office - Pittsburgh airport | $66.06 |
| 12/18/2014 | (d) Ground Transportation | Evan Blum | Taxi Pittsburgh office - Boyd Office | $68.17 |
| 12/18/2014 | (d) Ground Transportation | Evan Blum | Taxi NWK airport - home after Lex/Boyd visits | $68.00 |
| 12/18/2014 | (a) Transportation | Evan Blum | Gas - Lex meetings | $13.90 |
| 12/18/2014 | (b) Hotel | Evan Blum | Hotel 12/16-12/18 Lex meetings | $279.75 |
| 12/18/2014 | (d) Ground Transportation | Evan Blum | Auto rental pick up lex; drop off cinc | $211.15 |
| 12/18/2014 | (a) Transportation | Evan Blum | Airfare Pitts - NWK after Boyd meet | $676.10 |
| 12/18/2014 | (c) Meals | Evan Blum | Dinner Pittsburgh airport boyd visit | $4.55 |
| 12/22/2014 | Local Travel | Sean Allen, CFA, CPA, CIRA | Late night transportation (parking) | $45.00 |
| 12/31/2014 | Telephone | Copying, Teleconference & General Ch | Conference calls: E Blum - 11/3 -12/2 | $54.03 |
| | | | **Total** | **$6,024.61** |

**Professional Services Detail**

|  |  |  | Hours |
|---|---|---|---|
| | Asset Disposition | | |
| 1/3/2015 E. Blum | | Review JAD Bid Procedure Motion with Committee comments and timeline | 0.40 |
| 1/5/2015 E. Blum | | Call with JC and MW re JAD and LRR asset sale process | 0.40 |
| E. Blum | | Call with Globe re their potential interest in JAD | 0.20 |
| 1/6/2015 E. Blum | | Review Bid procedure Motion objections - JAD; Huntington | 0.20 |
| 1/8/2015 M. Levee | | Prepare for JAD sale process - sale update chart, organize information requested/distributed by/to prospective buyers | 3.50 |
| 1/9/2015 E. Blum | | Multiple calls and emails with CD re specific questions on set up of data room - information included; how certain items should be noted; permit packages required as separate given size (.4); calls with SB and JC re permit packages and how to be made available (.2) | 0.60 |
| E. Blum | | Call with MW, BM and ML re asset listing - detailed discussion re items included/excluded; consistency with bid procedure schedules | 0.50 |
| E. Blum | | Call with JC re detailed discussion of JAD process - sending out order, NDA, data room entry; coordination of lists with company; timing | 0.50 |
| E. Blum | | Call with T Glassman of Republic Financial re JAD asset sale | 0.30 |
| M. Levee | | Review executory contracts for JAD | 1.10 |
| M. Levee | | Call with Counsel and Company regarding cure amounts at JAD; follow up call with Company regarding the same | 0.40 |
| M. Levee | | Multiple calls with Company regarding equipment/asset listing at JAD as it relates to preparing for sale process of JAD Division | 1.00 |
| M. Levee | | Discuss cure amounts for JAD Division with Company and D. Neyhart and prepare related schedule to send to counsel for review | 2.40 |
| D. Neyhart | | Call with counsel and the Debtor re cure claims and follow up with the Debtor regarding the same - JAD sale | 0.40 |
| D. Neyhart | | Calls with ML and BM to discuss update of cure claim amounts - JAD sale | 0.50 |
| D. Neyhart | | Emails with the Debtor and Debtor's Counsel regarding cure claim balances, and updates to cure claim analysis accordingly - JAD sale | 0.70 |
| 1/11/2015 E. Blum | | Review updated GR memo on Admin claims requested by committee and mark with questions - JAD sale | 0.40 |
| E. Blum | | Emails with Orders and NDAs to all parties who had previously declared interest in JAD and others who might have interest; includes many emails with company to follow on their contacts | 2.50 |
| D. Neyhart | | Update cure claim analysis to include updated financial detail and discussions with EB and SA regarding the same - JAD sale | 1.50 |
| M. Levee | | Review updated prospective buyer list for the JAD sale process and discuss with E. Blum | 0.50 |
| M. Levee | | Updates to prospective buyer list based on documents sent and new interested parties | 0.70 |
| M. Levee | | Update proposed data room summary and send for internal review | 1.00 |
| E. Blum | | Review updated prospective buyer list for the JAD sale process and discuss with M Levee | 0.50 |
| 1/12/2015 E. Blum | | Review GR updated memo on end of case JAD claims with SA and DN; DN to update memo with SA research on certain items - JAD sale | 0.50 |
| E. Blum | | Call with AccuVal re JAD sale | 0.10 |
| E. Blum | | Continue work on GR updated admin memo - calls with counsel; discuss changes with DN - JAD sale | 0.40 |
| E. Blum | | Call with Cedarview Capital re JAD sale | 0.10 |
| E. Blum | | Send out 12 bid notice packages to potential interested parties in JAD; extensive email correspondence with potential interested parties re NDAs; timing re data room; information requests | 1.10 |
| E. Blum | | Call with CD and ML to review data room folder set up - get counsel OK | 0.50 |
| E. Blum | | Call with S Kopman at Hackman Capital re JAD | 0.30 |
| E. Blum | | Call with company management to walk through data room - info loaded; info we have and info we need | 0.70 |
| D. Neyhart | | Update end of case presentation and discussions with EB and SA regarding the same - JAD sale | 0.70 |
| D. Neyhart | | Additional discussions with SA and EB, and edits to end of case presentation accordingly - JAD sale | 2.80 |

2/17/2015
US Coal - Bankruptcy
Case 14-10201-tnw    Doc 1372-2    Filed 05/15/15    Entered 05/15/15 15:32:57    Desc
Exhibit B Time Detail Page 88 of 131
Invoice # : 24343
Page 7

| | | | Hours |
|---|---|---|---|
| 1/12/2015 | D. Neyhart | Update end of case presentation based on Debtors Counsel comments - JAD sale | 0.50 |
| | D. Neyhart | Review JAD asset listing with the Debtor - JAD sale | 0.30 |
| | S. Allen | Discuss and review Effective Date payment analysis with D. Neyhart and E. Blum (for distribution to Committee per request) | 1.50 |
| | S. Allen | Discuss marketing of agreement assignment with E. Blum, C. Desiderio and A. Adams | 0.50 |
| | S. Allen | Discuss data room and documents to populate with M. Levee, E. Blum and Management | 0.80 |
| | S. Allen | Organize files for inclusion in data room | 1.20 |
| | M. Levee | Send bidding procedures to parties and update prospective buyer list re the same | 2.10 |
| | M. Levee | Review JAD asset list with the Company | 0.40 |
| | M. Levee | Prepare certain files for uploading to data room | 1.20 |
| | M. Levee | Conference call with Company and GR team to discuss files to be uploaded to data room | 0.80 |
| | M. Levee | Continue to prepare files to be uploaded to data room and initial set-up | 2.20 |
| | M. Levee | Conference call with counsel and E. Blum regarding status of data room and documents to be uploaded | 0.50 |
| | E. Blum | Discuss marketing of agreement assignment with S Allen, C Desiderio and A Adams | 0.50 |
| | E. Blum | Discuss data room and documents to populate with M Levee, S Allen and Management | 0.80 |
| | S. Allen | Review GR updated memo on end of case JAD claims with E Blum and D Neyhart; D Neyhart to update memo with S Allen research on certain items - JAD sale | 0.50 |
| | D. Neyhart | Review GR updated memo on end of case JAD claims with E Blum and S Allen; D Neyhart to update memo with S Allen research on certain items - JAD sale | 0.50 |
| 1/13/2015 | E. Blum | Sign and get notarized affidavit to Court on service of Sale Motion | 0.30 |
| | E. Blum | Emails with counsel in regard to financial information to be included in data room | 0.10 |
| | E. Blum | Review cure claim filing; confirm with ML that detail by party re consistent between filing and updated GR admin analysis - JAD sale | 0.20 |
| | E. Blum | Review existing summary JAD claims memo with CD to put in data room and get comments  (.2); review changes with DN (.1); review updated GR JAD claims memo with DN and send to CD to mark(.1) | 0.40 |
| | E. Blum | Review historical presentations prepared on JAD for inclusion of information into data room | 0.20 |
| | E. Blum | Review existing JAD LT projection model with CD and discuss modifications for data room (.3); discuss proposed changes with JC (.1); review existing memo by page with SA and make changes (.3); call with SA to make further modifications in order to focus on 2015 and 2016 and separate out 2014 (.3) | 1.00 |
| | E. Blum | Review JAD ratios and mining data for data room(.2); discuss with JC and SB re appropriate mining data to include (.1) and have ML load into data room | 0.30 |
| | E. Blum | Review audited and un-audited year end data to include in data room with JC; review 2013 and 2014 monthly JAD financials; review monthly detailed operating data 2014 and get approval to include (.3) | 0.30 |
| | E. Blum | Review JAD executory contracts to go in data room with ML | 0.20 |
| | E. Blum | Send out notices to 4 new parties; respond to many inquiries around timing of additional data in data room | 0.30 |
| | D. Neyhart | Multiple calls with BM to discuss JAD asset listing and reconciliation needed - JAD sale | 1.20 |
| | D. Neyhart | Reconcile Debtor SAP output of asset listing with appraisal - JAD sale | 2.90 |
| | D. Neyhart | Review and update JAD claims summary memo and discussions with EB regarding the same - JAD sale | 1.30 |
| | D. Neyhart | Update JAD asset listing or presentation to potential auction bidders - JAD sale | 1.70 |
| | S. Allen | Revise JAD projections for 2015 / 2016 budget for going concern sale (documents requested by several potential bidders) | 4.70 |
| | E. Blum | Review and discuss tax issues with SA related to GR claims memo to be uploaded to JAD data room | 0.40 |
| | E. Blum | Review and discuss internally and with MW/JC presentation of summary and detailed 2013 and 2014 financial and operating data for JAD to be included in JAD data room | 0.40 |

US Coal - Bankruptcy
Case 14-10201-tnw    Doc 1372-2    Filed 05/15/15    Entered 05/15/15 15:55:57    Desc
Exhibit B Time Page 89 of 131
2/17/2015
Invoice # : 24343
Page 7    4

| | | | Hours |
|---|---|---|---|
| 1/13/2015 | M. Levee | Invite JAD data room users and update buyer list as appropriate | 1.30 |
| | M. Levee | Prepare list of parties served the Notice of Bid Procedures for the JAD sale process and send for counsel review | 0.80 |
| | M. Levee | Various uploads to the JAD data room; includes review of documents and requests/discussions with Company | 1.20 |
| | M. Levee | Upload historical financial data for JAD into the data room | 0.30 |
| | S. Allen | Review and discuss tax issues with E Blum related to GR claims memo to be uploaded to JAD data room | 0.40 |
| 1/14/2015 | E. Blum | Call with ML, MW and JC to review data room status; contact status re interested parties; information still need to put in data room and responsibility re same | 0.50 |
| | E. Blum | Review and mark GR updated memo on 2015-2016 to give to co for approval and then into data room | 0.50 |
| | E. Blum | Call with K Griffin - CSJE - re JAD interest; respond to questions on company, process | 0.60 |
| | E. Blum | Review asset list to go into data room internally - make certain correct re any required adjustments - JAD only; review presentation | 0.40 |
| | E. Blum | Review GR claims memo for data room - discuss various figures - categorization - and presentation with DN | 0.60 |
| | S. Allen | Discuss status of data room and related with Management and E. Blum | 0.40 |
| | S. Allen | Review 2015/2016 projection presentation for JAD sale process with E. Blum | 0.50 |
| | S. Allen | Prepare 2014 YTD JAD figures for data room | 0.50 |
| | D. Neyhart | Reconcile JAD asset listing with Debtor's records; prepare asset listing for data room and for court filing; update listing based on comments from counsel | 1.90 |
| | D. Neyhart | Review comments per Debtors counsel, and perform research needed to update JAD claims analysis including: updated tax estimates, secured vs unsecured portions of creditors claims, and discussions with BM, EB and SA regarding the same - JAD sale | 2.80 |
| | D. Neyhart | Update equipment reconciliation from appraisal to Debtor's asset listing - JAD sale | 0.40 |
| | M. Levee | Updates to data room summary chart and send to counsel and updates to prospective buyer list for the JAD sale process | 1.00 |
| | M. Levee | Review 2014 financial data for JAD Division to be uploaded into data room | 1.00 |
| | M. Levee | Provide access to the data room for various parties who have signed NDAs | 0.50 |
| | M. Levee | Initial review of: (i) JAD asset list and corresponding pictures from Great American; and (ii) coal lease agreements | 1.10 |
| | M. Levee | Work on JAD asset list for data room | 1.00 |
| | M. Levee | Discuss contracts, prep plant flow chart and JAD asset list with Company and internally; and upload to data room | 1.20 |
| | M. Levee | Update buyer list and data room summary chart for JAD sale process | 0.70 |
| | D. Neyhart | Review GR claims memo for data room - discuss various figures - categorization and presentation with E Blum | 0.60 |
| | E. Blum | Discuss status of data room and related with Management and S Allen | 0.40 |
| 1/15/2015 | E. Blum | Call with MW to provide data room update; information still needed | 0.50 |
| | E. Blum | Review updated GR claims memo for data room; review additional language on taxes and re work tax language / information provided | 0.40 |
| | E. Blum | Call with MW and JC to review contact list for JAD sale and address GR open questions | 0.60 |
| | E. Blum | Review updated GR claims memo re JAD with CD - review camofi figures; tax issues | 0.20 |
| | E. Blum | Finalize GR memo on claims at JAD to go into data room | 0.20 |
| | E. Blum | Call with JC  and SA re finalizing memo on 15/16 projections at JAD to go into data room - update Q1 and Q2 numbers | 0.50 |
| | E. Blum | Call with Cedarview capital re JAD sale - addressed WARN, claims, 2015, equipment questions | 0.50 |
| | S. Allen | Finalize 2015/2016 JAD presentation for data room | 2.10 |
| | S. Allen | Discuss JAD claims summary with E. Blum | 0.20 |
| | S. Allen | Discuss UMM taxes and cure claims with D. Neyhart | 0.90 |
| | S. Allen | Analyze JAD production projections in budget and 2015/2016 | 0.50 |
| | S. Allen | Final review of 2015/2016 JAD presentation for data room with E. Blum and J. Collins | 0.50 |
| | D. Neyhart | Update JAD asset listing for court - JAD sale | 0.30 |

2/17/2015
US Coal - Bankruptcy
Case 14-10201-tnw    Doc 1372-2    Filed 05/15/15    Entered 05/15/15 15:57:57    Desc
Exhibit B Time Page 90 of 131
Invoice # : 24343
Page    5

| | | | Hours |
|---|---|---|---|
| 1/15/2015 | D. Neyhart | Update tax amounts for JAD claims summary memo and discussions with SA and EB regarding the same - related to JAD sale | 1.70 |
| | D. Neyhart | Research issues surrounding specific lease terms for equipment mine liens - JAD sale | 2.00 |
| | D. Neyhart | Finalize JAD summary claims memo with comments from the Debtor and Debtors counsel, and discussions with EB regarding the same - JAD sale | 1.00 |
| | D. Neyhart | Review filed claim amounts by secured lenders, and discussions with SA regarding the same JAD sale | 0.40 |
| | M. Levee | Review prospective buyer list for the JAD sale process with the Company and E. Blum | 1.00 |
| | M. Levee | Review and upload all lease agreements and certain maps | 0.40 |
| | M. Levee | Review reclamation documents and deeds for data room | 0.50 |
| | M. Levee | Internal discussions related to the asset lists for the JAD Division | 0.60 |
| | D. Neyhart | Discuss UMM taxes and cure claims with S Allen for JAD claims memo | 0.90 |
| | S. Allen | Review filed claim amounts by secured lenders, and discussions with D Neyhart regarding the same JAD sale | 0.40 |
| 1/16/2015 | S. Allen | Final review of 2015/2016 JAD presentation for data room with Management | 0.80 |
| | E. Blum | Calls with SB and JC re mechanics of getting permit data into data room for JAD | 0.20 |
| | E. Blum | Review with ML summary deed overview requested by MW for JAD data room; discuss information to be placed in those folders | 0.20 |
| | E. Blum | Finalize Bennett NDA (.1); finalize EnviroEnergy NDA (.1); finalize Nally Hamilton NDA (.1); finalize Alpha NDA (.1) | 0.40 |
| | E. Blum | Emails and calls with CD and ML re disclaimer language on asset list information in JAD data room | 0.20 |
| | E. Blum | Call with Globe re state of data room information upload and process in JAD sale | 0.20 |
| | E. Blum | Discuss with ML the vehicle leases at USC listed under JAD; review and respond to emails re same from counsel | 0.20 |
| | M. Levee | Internal meetings and updates to prospective buyer list for the JAD sale process | 1.00 |
| | M. Levee | Reach out to prospective buyers for interest and to schedule mine tours at JAD | 0.50 |
| | M. Levee | Review and upload certain documents into JAD data room - equipment notes, geological data, financial projections | 2.60 |
| | D. Neyhart | Prepare schedule tying appraisal asset listing to secured lenders claims - related to JAD sale | 1.20 |
| 1/17/2015 | E. Blum | Call with M Levee re asset list detail to be put in JAD data room | 0.20 |
| | D. Neyhart | Continue to prepare schedule tying appraisal asset listing to secured lenders claims - related to JAD sale | 1.80 |
| | M. Levee | Call with E Blum re asset list detail to be put in JAD data room | 0.20 |
| 1/18/2015 | E. Blum | Email correspondence with D Drebsky re asset valuation information included in asset list for JAD data room | 0.10 |
| | M. Levee | Prepare JAD deed summary chart for data room | 1.00 |
| | M. Levee | Discuss lien holders and picture numbers with JAD asset list with D. Neyhart | 0.30 |
| | D. Neyhart | Update schedule tying appraisal asset listing to secured lenders claims and call with ML to discuss - related to JAD sale | 0.90 |
| | D. Neyhart | Discuss lien holders and picture numbers with JAD asset list with M Levee | 0.30 |
| 1/19/2015 | E. Blum | Discussions with ML and SB re additional information GR is putting in data room and timing thereof | 0.30 |
| | E. Blum | Call with JC re status of data room - items uploaded and those still needed; discuss site visits; interested parties | 0.40 |
| | E. Blum | Call with SB re status of permit data for JAD to be put in data room | 0.20 |
| | M. Levee | Prepare for and participate in call with Company and D. Neyhart to discuss asset list and lien holders at JAD | 0.60 |
| | M. Levee | Review data room and upload equipment financing documents | 0.30 |
| | M. Levee | Sale process update meeting with E. Blum - data room uploads and prospective buyers | 0.30 |
| | M. Levee | View outstanding items with regard to sale process; send follow up emails to Company and Counsel | 0.40 |
| | M. Levee | Discuss JAD deed summary with Company | 0.20 |
| | M. Levee | Prepare JAD asset list with photo #'s for uploading to data room and upload list with pictures | 1.70 |
| | M. Levee | Update data room summary and send internally; update prospective buyer chart based on interest and type of buyer and send for review | 1.30 |
| | D. Neyhart | Review schedule tying appraisal asset listing to secured lenders claims and call with ML and the Company to discuss - related to JAD sale | 0.80 |

2/17/2015
US Coal - Bankruptcy
Case 14-10201-tnw   Doc 1372-2   Filed 05/15/15   Entered 05/15/15 15:57:57   Desc
Exhibit B Time Detail Page 91 of 131
Invoice # : 24343
Page      6

| | | | Hours |
|---|---|---|---|
| 1/20/2015 | E. Blum | Call with JC to review contacts made by category in regard to JAD sale; discuss most interested parties; set up additional tours; discuss companies need to go back to | 0.40 |
| | E. Blum | Send reminders to all parties who were sent but haven't signed NDAs | 0.40 |
| | E. Blum | Call with JC as follow to JC meeting with May at Licking River re JAD interest | 0.30 |
| | E. Blum | Send Hilco NDA; email communication re data room | 0.10 |
| | E. Blum | Call with Reich Bros re JAD asset sale process with MW | 0.30 |
| | E. Blum | Call with CD re questions around lien information being added to asset list in data room (.2); follow with MW (.2); follow with ML(.1) | 0.50 |
| | M. Levee | Review JAD asset list with lien holders with the Company | 0.30 |
| | M. Levee | Update prospective buyer list | 0.90 |
| | M. Levee | Multiple discussions regarding first liens on JAD equipment with Company and internally | 1.10 |
| | M. Levee | Reach out to prospective buyers to gauge interest | 1.00 |
| | M. Levee | Internal call as well as a call with the Company regarding the JAD asset list and lien holders | 0.40 |
| | M. Levee | Finalize asset list with lien holders and upload to data room | 1.70 |
| 1/21/2015 | M. Levee | Prepare a one page summary overview of JAD for data room | 1.40 |
| | M. Levee | Review buyer list with E. Blum and make updates per discussion | 0.80 |
| | M. Levee | Review responses to diligence requests from prospective buyer regarding JAD | 1.10 |
| | E. Blum | Emails NDA and data room correspondence with potential JAD interested parties - Revelation, Nally Hamilton, Contract Highwall Mining, Mohawk, NRP, Gordon Brothers, many others; update counsel and company; review contact lists internally | 0.90 |
| | E. Blum | Review with ML responses to extensive list of questions from K Griffin at Broadbranch and OK to send | 1.10 |
| | E. Blum | Review emails on title policies related to fee property at JAD re JAD sellers not making available | 0.20 |
| | E. Blum | Review buyer list with ML | 0.40 |
| 1/22/2015 | E. Blum | Multiple calls with ML on teaser for JAD interested party outside NDA/data room process | 0.20 |
| | E. Blum | Review multiple emails around CSX contact potentially related to JAD sale | 0.20 |
| | E. Blum | Review emails from JAD re their claims as stated in JAD sale material (.1); discuss with SA (.1) | 0.20 |
| | M. Levee | Prepare additional answers to prospective buyer's diligence questions and send for Company review | 0.70 |
| | M. Levee | Discuss diligence questions and proposed answers with Company, finalize, and send to prospective buyer | 0.50 |
| | M. Levee | Finalize one page summary of buyer list activity and send for review | 0.60 |
| | M. Levee | Call with Company and counsel to discuss potential executory contract | 0.20 |
| | M. Levee | Upload diligence items, sent to prospective buyer, into the data room | 0.40 |
| 1/23/2015 | E. Blum | Call with JC after mine tour by interested party re reaction and interest | 0.20 |
| | E. Blum | Call with J Hoops of Revelation re JAD auction - diligence questions, process, information requests | 0.80 |
| | E. Blum | Update call with MW on JAD sale process | 0.20 |
| | E. Blum | Review letter sent to Griffin re 15+ JAD diligence questions - review responses with ML and review pdf attachments on various JAD operational topics which are uploaded to data room | 0.40 |
| | E. Blum | Review ML summary update list of contacts / NDAs at JAD to be sent to committee - add commentary to various interested parties and then review final for distribution | 0.30 |
| | E. Blum | Work with SA and ML and updating GR claims memo in JAD data room in response to JAD counsel questions (.3); also involved internal discussion around GR internal review of cure claims (..3) and questions to counsel re same (.1) | 0.70 |
| | E. Blum | Review Mining Operations by Lessor spreadsheet for JAD data room; address questions to Ella at JAD; ML to upload | 0.20 |
| | E. Blum | Call with Cedarview re mining ops by lessor and other questions re potential bid | 0.20 |
| | E. Blum | Finalize CSX contract issue re JAD sale as not in force - multiple emails with counsel and company | 0.10 |
| | E. Blum | Continued discussion around JAD purchase price related to questoins raised by JAD counsel on information in JAD data room | 0.10 |
| | S. Allen | Discuss bid analysis with E. Blum | 0.30 |

| | | | Hours |
|---|---|---|---|
| 1/23/2015 | S. Allen | Discuss JAD updated claims summary with D. Neyhart and E. Blum | 0.50 |
| | S. Allen | Revise claims summary per earlier meeting's comments | 2.20 |
| | M. Levee | Update buyer list summary chart for the JAD sale process | 1.00 |
| | M. Levee | Various internal discussions regarding claims reconciliation and outstanding diligence requests from a prospective buyer of JAD | 0.70 |
| 1/24/2015 | E. Blum | Call with SA re GR claims analysis update and classification of certain claims - review and continue email dialogue with counsel re certain classifications | 0.50 |
| | S. Allen | Call with E Blum re GR claims analysis update and classification of certain claims - review and continue email dialogue with counsel re certain classifications | 0.50 |
| 1/26/2015 | E. Blum | Call with Great American in regard to JAD sale process | 0.50 |
| | E. Blum | Daily call with MW, JC and MT on JAD sale process - site visits, issues / reactions, info status | 0.60 |
| | E. Blum | Call with Broad Branch after visit to JAD re impressions/process | 0.60 |
| | E. Blum | Call with JC re sale process - need for daily calls with MT; Great American interest and potential combinations with operators; tour schedule | 0.40 |
| | E. Blum | Call with Nixon Del cotto and company on open items in JAD sale process - data room; contracts need to locate. Update on interested parties. Discuss stalking horse concept. Update on LRR. | 0.50 |
| | M. Levee | Prepare packet of information on the LRR Division for an interested party | 1.10 |
| | M. Levee | Prepare for and discussion with S. Blevins regarding environmental and permit packages at JAD | 0.50 |
| | S. Allen | Discuss JAD sale and other matters with Nixon Peabody and DelCotto Law Group | 0.50 |
| | S. Allen | Discuss JAD claims summary memo with E. Blum | 0.40 |
| | S. Allen | Revise JAD claims summary per comments from E. Blum | 1.20 |
| | E. Blum | Discuss JAD claims summary memo with S Allen | 0.50 |
| 1/27/2015 | E. Blum | Compose emails re JAD sale - additional NDAs for interested parties; respond to permit availability; respond to Dean employment agreement to get into data room; respond to parties indicating no interest; respond to email on Hackman-Hilco bid hookup | 0.40 |
| | E. Blum | Calls with SA to review and update GR memo on JAD claims for JAD data room (.6); call with D Drebsky to review and get sign off (.2) | 0.80 |
| | E. Blum | Call with MW re asset list for LRR sale and December financials for JAD data room | 0.20 |
| | E. Blum | Call with Hackman/Hilco combined entity for JAD bid - discuss questions on assets and on process | 0.60 |
| | E. Blum | Daily call with JC MW MT re sale process - visits; issues raised by various parties; update on EB calls | 0.40 |
| | E. Blum | Call with CD re potential 363 of LRR | 0.20 |
| | D. Neyhart | Follow up with additional potential parties regarding sale process. | 0.30 |
| | M. Levee | Upload certain documents to the JAD data room - core hole information and employment agreements | 0.60 |
| | M. Levee | Update prospective buyer list with NDAs received and data room access granted to certain prospective buyers | 0.40 |
| | M. Levee | Calls to prospective buyers of JAD | 0.40 |
| | S. Allen | Discuss JAD claims summary memo with E. Blum | 0.60 |
| | S. Allen | Revise JAD claims summary per comments from E. Blum | 0.80 |
| 1/28/2015 | E. Blum | Review LRR asset list - parameters; included/excluded - with ML - need to provide with LRR sale motion later in week | 0.30 |
| | E. Blum | Daily update call with JC, MW and MT re visits to JAD; GR total follow through with all parties; parties for JC and MT to follow on | 0.50 |
| | E. Blum | Review data room summary with ML - items still required; resolve open items; offer permits electronically;distribute updated data room summary | 0.30 |
| | E. Blum | Followed with all parties re JAD sale - not yet returned NDA and returned NDA - over 50 parties; set up calls with int parties for TH and FRI; emails and calls with interested parties (Revelation; Cedarview) re process and need to put thoughts on paper - | 4.00 |
| | D. Neyhart | Review of LRR asset listing and calls with ML and EB regarding the same. | 0.90 |
| | M. Levee | Review LRR asset list provided by Company and Great American | 0.50 |
| | M. Levee | Review and upload certain documents to the JAD data room | 1.10 |
| | M. Levee | Internal meeting with E. Blum regarding prospective buyer list for JAD and the LRR asset list | 0.30 |

| | | | Hours |
|---|---|---|---|
| 1/28/2015 | M. Levee | Continue to call prospective buyers regarding the sale of JAD; update prospective buyer list and print for review | 0.40 |
| | M. Levee | Discuss JAD's reclamation liability with Management and begin to prepare analysis re the same | 0.60 |
| | M. Levee | Upload various documents to the JAD data room including title docs and update data room summary index to reflect new uploads | 1.00 |
| | M. Levee | Various updates to prospective buyer list for JAD - comments section per meetings/discussions with E. Blum and Management | 0.50 |
| | M. Levee | Discuss LRR asset list with D. Neyhart in preparation for a sale motion | 0.40 |
| 1/29/2015 | E. Blum | Detailed call with Ted from Nalley & Hamilton re JAD - thoughts on Foresters Creek after mine tour - tough to see bid; Underground and Fee property - would re look - had info requests | 0.60 |
| | E. Blum | Call with MW and Ryan at Evans Equipment re JAD sale process - focused on equipment | 0.50 |
| | E. Blum | Daily call with JC MW MT re discussions during day; potential buyers as going concern; discuss follow up by party | 0.50 |
| | D. Neyhart | Update LRR asset list to include executory contracts, and conversations with BM and ML regarding other updates needed. | 1.40 |
| | M. Levee | Compile and review LRR asset list based on information provided by the Company to be used in the sale motion and distributed to the Committee | 0.70 |
| | M. Levee | Update prospective buyer list per permit packages requested | 0.90 |
| | M. Levee | Discussions with D. Neyhart regarding the LRR asset list | 0.50 |
| | M. Levee | Continue to compile the LRR asset list | 1.10 |
| | M. Levee | Multiple calls with all Debtor professionals and Company to discuss LRR sale notice, status of certain contracts, and prospective buyer list for the JAD sale | 1.00 |
| 1/30/2015 | E. Blum | Review draft LRR Motion re Bid Procedures | 0.60 |
| | E. Blum | Provide AA with comments on LRR Motion on Bid Procedures (.4); follow on additional responses to AA questions (.1) | 0.50 |
| | E. Blum | Call with Ritchie Brothers re JAD auction | 0.20 |
| | E. Blum | Call with management and counsel re LRR bid procedures hearing | 0.60 |
| | E. Blum | Call with Reich to follow on JAD equipment sale | 0.20 |
| | E. Blum | Respond with ML to JAD financial questions from Frost Brown Todd for MHS re JAD sale | 0.20 |
| | E. Blum | Call with Cranks Creek re JAD sale process | 0.30 |
| | E. Blum | Daily call with MW JC MT re JAD sales process - focus on potential buyers as going concern - review and agree on next steps | 0.80 |
| | E. Blum | Call to discuss LRR filings re Bid procedures with JC | 0.50 |
| | E. Blum | Respond to Alliance request for NDA and bid docs | 0.10 |
| | E. Blum | Email CD re Ritchie Brothers questions and respond to Ritchie; email MT re Ritchie JAD tour schedule | 0.20 |
| | E. Blum | Many follow up emails to potentially interested parties on going concern basis after daily group call - request calls next week | 0.30 |
| | E. Blum | Call from Ted from Nalley Hamilton re his questions on buying fee property - NH focus at this time | 0.40 |
| | D. Neyhart | Finalize LRR Asset listing, and discussions with BM, ML and Debtors counsel regarding the same. | 2.20 |
| | M. Levee | Call with prospective buyer of JAD to discuss bidding process | 0.30 |
| | M. Levee | Review LRR asset list with D. Neyhart | 0.50 |
| | M. Levee | Update JAD prospectie buyer list | 0.80 |
| | M. Levee | Prepare for and participate in various calls with Company and Counsel regarding LRR asset list | 1.10 |
| | M. Levee | Finalize LRR asset list and send to counsel for review | 0.60 |
| | M. Levee | Prepare for and participate in call with management to discuss prospective buyers of JAD | 0.80 |
| | M. Levee | Various meetings regarding the JAD sale process: respond to diligence questions from prospective buyer, update buyer list, prepare permit packages to be sent to requested prospective buyers | 1.50 |
| 1/31/2015 | E. Blum | Respond to Frost Brown Todd for MHS re operational questions related to JAD in regard to JAD sale process | 0.10 |
| | M. Levee | Analyze 2014 reclamation liability at JAD | 1.00 |

|  |  | SUBTOTAL: | [ | 182.80 | 66,980.00] |

US Coal - Bankruptcy

2/17/2015
Invoice # : 24343
Page 7

Case 14-10201-tnw    Doc 1372-2    Filed 05/15/15    Entered 05/15/15 15:12:57    Desc
Exhibit B Time Page 94 of 131

|  |  |  | Hours |
|---|---|---|---|

### Assumption/Rejection of Leases and Contracts

| Date | Name | Description | Hours |
|---|---|---|---|
| 1/4/2015 | E. Blum | Email counsel re assumption/rejection Kolmar contract | 0.10 |
| 1/12/2015 | E. Blum | Call with counsel and company in regard to remaining Kolmar contracts and company approach | 0.20 |
| 1/29/2015 | E. Blum | Call with company and counsel re SCANA contract termination issue | 0.60 |
| 1/30/2015 | E. Blum | Review multiple email chains on SCANA loading next train; need to negotiate resolution re termination | 0.20 |

SUBTOTAL:                          [          1.10          577.50]

### Business Operations

| Date | Name | Description | Hours |
|---|---|---|---|
| 1/1/2015 | E. Blum | Review multiple 12/30 and 12/31 emails chains (50+ emails) regarding Sequoia relationship with USC - option agreement issue at LRR; coal deliveries and remaining amounts owed under settlement and proposed timing of delivery; penalties/fees paid and reimbursed; $250K owed/sent; next steps re Court | 0.60 |
|  | E. Blum | Review proposed Warn Act filing language and internal emails with company and counsel around same | 0.20 |
|  | E. Blum | Call with JC and MW re Sequoia issues | 0.50 |
| 1/8/2015 | E. Blum | Call with Nixon, JC and MW re issues to deal with today - Kolmar, Sequoia, 13 week cf update | 0.40 |
|  | S. Allen | Discuss details of Sequoia settlement status with Nixon Peabody, Management and E. Blum | 0.40 |
|  | E. Blum | Discuss details of Sequoia settlement status with Nixon Peabody, Management and S Allen | 0.40 |
| 1/9/2015 | E. Blum | Multiple calls re WARN notice - timing of expected inflows per contracts / cash balances with EG (.5); notice and language and EG follow with CD (.4); follow with MW (.2) | 1.10 |
| 1/12/2015 | E. Blum | Call with company and counsel re status of Sequoia settlement - delivery of coal - need to price; need to determine if receive $250K. | 0.40 |
| 1/23/2015 | S. Allen | Discuss equipment configuration changes at JAD with S. Blevins | 0.50 |
| 1/27/2015 | E. Blum | Call with JC and SA to discuss updating LRR through March re implications of Right Oakley - as requested by committee; SA and JC to follow on redo | 0.20 |
|  | S. Allen | Begin updating LRR budget per Committee Financial Advisor's request for updated financial forecast | 3.40 |
| 1/28/2015 | S. Allen | Finalize updated LRR budget per Committee Financial Advisor's request for updated financial forecast | 4.20 |
|  | S. Allen | Discuss LRR budget with Management | 0.80 |
|  | S. Allen | Summarize assumptions and changes to LRR budget for distribution | 1.40 |
| 1/29/2015 | E. Blum | Review updated LRR short term cash flows developed by JC and SA | 0.20 |
| 1/30/2015 | E. Blum | Review LRR updated liquidity analysis through March with detailed assumptions | 0.30 |
|  | E. Blum | call with JC and MW regarding LRR short term liquidity/operating model | 0.60 |
|  | E. Blum | Further calls with JC regarding LRR liquidity; follow with sunday call | 0.40 |
| 1/31/2015 | E. Blum | Respond to counsel questions re WARN act timing at LRR | 0.10 |

SUBTOTAL:                          [         16.10        6,847.50]

### Case Administration

| Date | Name | Description | Hours |
|---|---|---|---|
| 1/6/2015 | E. Blum | Pre hearing meeting at company in Lexington with counsel and Management | 2.00 |
|  | S. Allen | Meet with Management, Nixon Peabody, and Delcotto Law Group to discuss upcoming hearing | 2.00 |
| 1/7/2015 | E. Blum | Attend court hearing - various motions, including JAD bid procedures (incl pre meet at Del Cotto) | 2.70 |
|  | E. Blum | Meet with MW, JC and EG with SA in Lexington following hearing re coordination on JAD sale; update of 13 week cash flow, other matters (Kolmar, Sequoia) | 1.00 |
|  | S. Allen | Meet with MW, JC and EG along with E Blum in Lexington following hearing re coordination on JAD sale; update of 13 week cash flow, other matter (Kolmar, Sequoia) | 1.00 |

US Coal - Bankruptcy
Case 14-10201-tnw    Doc 1372-2    Filed 05/15/15    Entered 05/15/15 15:57:10    Desc
Exhibit B Time Detail Page 95 of 131
2/17/2015
Invoice # : 24343
Page 57    10

|  |  |  | Hours |
|---|---|---|---|
|  | SUBTOTAL: | [    8.70 | 4,117.50] |

**Cash Collateral and Post Petition Financing**

| Date | Person | Description | Hours |
|---|---|---|---|
| 1/3/2015 | E. Blum | Call with Mercuria re LRR interest; discuss updated projections and updated structure; sent updated materials | 0.40 |
|  | E. Blum | Review NYMEX futures curve with S Allen in response to Noble questions on LT projections - for Noble investment in LRR | 0.20 |
| 1/4/2015 | E. Blum | Compose detailed email to Mercuria summarizing structure issues in 1/3 model as compared to prior - discuss with SA prior to sending | 0.30 |
| 1/5/2015 | E. Blum | Send Mercuria - after OK from management - detailed operational summary of 1/3 model with comparison to prior | 0.10 |
| 1/6/2015 | E. Blum | Call with Noble re providing post petition financing at LRR; discuss model and structure | 0.50 |
| 1/7/2015 | E. Blum | Call with JC and Noble in Lexington to review operating model re potential providing exit financing at LRR | 1.40 |
|  | S. Allen | Discuss updates to cash collateral budget with E. Blum and Management | 1.10 |
|  | S. Allen | Begin preparation of cash collateral budget for the thirteen weeks ended March 27, 2015 for all three reporting entities | 2.70 |
| 1/8/2015 | E. Blum | Review updated short term cash collateral budget with SA - update of previous work to serve as required updated cash collateral budget - and approval to distribute | 0.50 |
|  | E. Blum | Review and distribute requested scenario 2 to Noble for consideration of LRR post petition financing | 0.40 |
|  | S. Allen | Continue preparation of cash collateral budget for the thirteen weeks ended March 27, 2015 for all three reporting entities | 4.80 |
|  | S. Allen | Discuss figures related to updated cash collateral budget with Management and E Blum | 0.50 |
| 1/9/2015 | E. Blum | Call with Mercuria re status of post petition financing for LRR - Mercuria to make final proposal now that all questions responded to; discuss Scana contract and ability to use own prep plant in proposal. (.6); follow with JC to provide update (.2) | 0.80 |
|  | E. Blum | Call with JC. MW and Noble Americas re their interest in providing post petition financing at LRR - focus on revenue assumptions, specific proposal requested | 0.60 |
|  | S. Allen | Finalize preparation of cash collateral budget for the thirteen weeks ended March 27, 2015 for all three reporting entities | 1.10 |
| 1/13/2015 | S. Allen | Review and discuss cash collateral budget figures and summary with E. Blum | 0.60 |
|  | E. Blum | Review and discuss cash collateral budget figures and summary with S Allen | 0.60 |
| 1/16/2015 | E. Blum | Call with Mercuria as to whether can get approval on LRR post petition financing - can't do in current market (.6); follow with JC (.2) | 0.80 |
|  | E. Blum | Call with Noble re ability to do LRR post petition financing deal - discuss structure still under consideration; EB to meet next week in Stamford (.4); follow with JC (.1) | 0.50 |
| 1/27/2015 | E. Blum | Email Revelation 2016 and 2016 LRR model and explanation at their request re potential post petition investment in LRR | 0.20 |
| 1/30/2015 | E. Blum | Call with JC re Noble financing LRR post petition re JC call with Matt at Noble; call on sunday to follow | 0.30 |

|  |  |  |  |
|---|---|---|---|
|  | SUBTOTAL: | [    18.40 | 8,040.00] |

**Claims Administration and Objections**

| Date | Person | Description | Hours |
|---|---|---|---|
| 1/7/2015 | S. Allen | Prepare administrative claim summary for counsel in preparation of hearing | 1.00 |

|  |  |  |  |
|---|---|---|---|
|  | SUBTOTAL: | [    1.00 | 375.00] |

**Fee/Employment Applications**

| Date | Person | Description | Hours |
|---|---|---|---|
| 1/26/2015 | E. Blum | Work on GR December bill | 0.40 |
| 1/28/2015 | E. Blum | Finalize December bill | 0.50 |
|  | D. Neyhart | Review December invoice and prepare monthly fee notice | 1.60 |
| 1/29/2015 | D. Neyhart | Finalize December fee notice with comments from counsel. | 0.50 |

Hours

_____    _____

| | | | | |
|---|---|---|---|---|
| | SUBTOTAL: | | [    3.00 | 945.00] |

### Financial Reporting

| | | | | |
|---|---|---|---|---|
| 1/5/2015 | E. Blum | Review variance report wk ended 12/26 | | 0.20 |
| 1/12/2015 | E. Blum | Review variance report week ended 1/2 | | 0.10 |
| 1/19/2015 | E. Blum | Discuss variance reporting against 1/31 & 3/31 budgets with EG (.1); CD (.1) | | 0.20 |
| 1/20/2015 | E. Blum | Review 1/9 variance analysis (.2); call with EG to discuss DIP draws and how reflected in variance report (.1) | | 0.30 |

_____    _____

| | | | | |
|---|---|---|---|---|
| | SUBTOTAL: | | [    0.80 | 420.00] |

### Meetings of and Communications with Creditors

| | | | |
|---|---|---|---|
| 1/3/2015 | E. Blum | In response to JAD counsel questions, email correspondence with company re classification of HWM 37 re whether included as asset; timing of lease payments and reduction of ECM note | 0.30 |
| 1/5/2015 | E. Blum | Pre comm call, discussion of current issues with management and counsel (.4); call with committee re operational and strategic issues (.4) | 0.80 |
| 1/7/2015 | S. Allen | Revise summary of liquidity for Committee professionals | 1.00 |
| 1/9/2015 | E. Blum | Call with comm professionals re JAD sale process and potential LRR plan (.9); follow with D Drebsky (.2) | 1.10 |
| | S. Allen | Discuss case status, auction, and LRR plan with Committee Counsel, Committee Financial Advisor, Management, and Nixon Peabody | 0.90 |
| 1/12/2015 | E. Blum | Call with Boyd and JC re ratios, mining conditions, recent contracts/market | 0.50 |
| 1/14/2015 | E. Blum | Prepare response to committee questions on budget and review counsel's responses | 0.50 |
| 1/19/2015 | E. Blum | Call with Boyd re budget through 3/31 (.4); follow on production question with EG (.1); revert to Boyd (.1) | 0.60 |
| | E. Blum | Call with J Weiss re JAD '15 and '16 projections in data room | 0.20 |
| | S. Allen | Discuss budget with Boyd | 0.40 |
| | S. Allen | Prepare for budget discussion with Boyd | 0.30 |
| 1/20/2015 | E. Blum | Pre call with JC (.2); call with cred comm counsel and FA re JAD status, LRR status, LRR potential investors; ECM/JAD seller next steps (.9) | 1.10 |
| | E. Blum | Call with Boyd re asset listing and value/lien information available by asset | 0.10 |
| | S. Allen | Discuss auction status of JAD and plan discussions re: LRR with Foley Lardner, Boyd, and Nixon Peabody | 0.90 |
| 1/22/2015 | S. Allen | Research JAD Seller request regarding transaction proceeds and secured debt balances | 1.70 |
| 1/26/2015 | E. Blum | Call with JC and Boyd re right Oakley issues; coal sales status; JAD status | 0.40 |
| | S. Allen | Discuss LRR business operations with Committee Financial Advisor and Management | 0.40 |
| 1/27/2015 | E. Blum | Call with DN re Kern appraisal report requested by Boyd | 0.10 |
| | S. Allen | Discuss Committee Financial Advisor's request for updated financial information with J. Collins and E. Blum | 0.30 |
| | E. Blum | Discuss Committee Financial Advisor's request for updated financial information with J Collins and S Allen | 0.30 |
| | D. Neyhart | Call with E Blum re Kern appraisal report requested by Boyd | 0.10 |

_____    _____

| | | | | |
|---|---|---|---|---|
| | SUBTOTAL: | | [    12.00 | 5,385.00] |

### Plan and Disclosure Statement (incl. Business Plan)

| | | | |
|---|---|---|---|
| 1/2/2015 | S. Allen | Review new LRR business plan assumptions with Management for Noble | 1.10 |
| 1/3/2015 | S. Allen | Revise model per discussions with Management and discuss with E. Blum for Noble | 3.20 |
| | S. Allen | Work on longer term LRR projections for potential financing and discuss with Management | 6.20 |
| | E. Blum | Review updated financing projections - plan - and discuss with SA; to be sent out to remaining interested parties at LRR | 0.40 |
| 1/5/2015 | S. Allen | Summarize Jan 3 version of Plan of Reorg model for potential exit financing source cover letter | 0.80 |

|  |  |  | Hours |
|---|---|---|---:|
| 1/9/2015 S. Allen | Compare potential source exit financing's assumptions with model assumptions and summarize | | 0.50 |
| 1/19/2015 E. Blum | Review LRR projections with SA to determine whether plan doable without outside financing | | 0.40 |
| E. Blum | Work with S Allen on updating LRR model to evaluate impact without outside capital | | 0.60 |
| E. Blum | Call with CD re LRR projections re ability to structure Plan without outside capital | | 0.30 |
| S. Allen | Discuss LRR plan of reorganization alternatives with E. Blum | | 0.40 |
| S. Allen | Revise plan of reorganization model per UCC request to analyze feasibility of various scenarios | | 3.10 |
| 1/20/2015 E. Blum | Call with D Drebsky re LRR ability to emerge without post petition financing; review overview of GR model | | 0.50 |
| S. Allen | Revise plan of reorganization model per UCC request to analyze feasibility of various scenarios without post petition financing | | 6.30 |
| 1/21/2015 S. Allen | Revise plan of reorganization model per UCC request to analyze feasibility of various scenarios without post petition financing | | 3.20 |
| S. Allen | Discuss recent UCC POR projections with EB; revise per comments | | 0.40 |
| 1/22/2015 S. Allen | Prepare preliminary claims schedule for plan of reorganization at request of Counsel | | 4.50 |
| 1/23/2015 D. Neyhart | Research JAD and LRR secured amounts for plan discussions with EB and SA | | 2.90 |
| 1/27/2015 E. Blum | Review,mark up and discuss on multiple calls with SA re LRR claims analysis for plan of reorganization prepared for counsel to review with comm counsel | | 0.60 |
| S. Allen | Revise LRR claims summary per comments from E. Blum | | 0.70 |
| S. Allen | Discuss LRR claims summary memo with E. Blum | | 0.60 |
| SUBTOTAL: | | [   36.70 | 13,747.50] |

Total    280.60

GlassRatner Advisory & Capital Group LLC

| | | | Expense Detail for January Fee Statement | | |
| Transaction Date | Category for Court | Professional Full Name | Description | | Billable Slip Value |
|---|---|---|---|---|---|
| 1/13/2015 | Meals (local) | David Neyhart, CPA | Dinner late night in NYC office. | | $9.00 |
| 1/12/2015 | Meals (local) | Marc Levee | Dinner in NYC office | | $8.48 |
| 1/12/2015 | Local Travel | Marc Levee | Late night car home from NYC office (10:40pm pick-up) | | $112.92 |
| 1/5/2015 | (a) Transportation | Sean Allen, CFA, CPA, CIRA | Round trip coach airfare | | $844.20 |
| 1/6/2015 | (b) Hotel | Sean Allen, CFA, CPA, CIRA | Lodging | | $257.18 |
| 1/6/2015 | (c) Meals | Sean Allen, CFA, CPA, CIRA | Meal for S. Allen and E. Blum | | $27.66 |
| 1/6/2015 | (c) Meals | Sean Allen, CFA, CPA, CIRA | Meal for S. Allen | | $17.95 |
| 1/6/2015 | (c) Meals | Sean Allen, CFA, CPA, CIRA | Meal for S. Allen | | $14.16 |
| 1/7/2015 | (c) Meals | Sean Allen, CFA, CPA, CIRA | Meal for S. Allen | | $14.73 |
| 1/7/2015 | (c) Meals | Sean Allen, CFA, CPA, CIRA | Parking ($66) and tolls ($3.60 x 2) | | $73.20 |
| 1/13/2015 | Local Travel | Sean Allen, CFA, CPA, CIRA | Late night transportation from office to home | | $118.18 |
| 1/26/2015 | Local Travel | Sean Allen, CFA, CPA, CIRA | Late night transportation from office to home (tolls; 12/22/14) | | $11.75 |
| 1/26/2015 | (d) Ground Transportation | Sean Allen, CFA, CPA, CIRA | Transportation from office to LGA (12/8/14) | | $75.88 |
| 1/29/2015 | Other (specify) | Marc Levee | Thumb drives to make copies of the JAD permit packages for prospective buyers | | $217.64 |
| 1/6/2015 | (c) Meals | Evan Blum | Breakfast NWK airport Lex trip | | $16.02 |
| 1/7/2015 | (b) Hotel | Evan Blum | Hotel Lex trip | | $228.79 |
| 1/7/2015 | (d) Ground Transportation | Evan Blum | Car rental Lex trip | | $120.22 |
| 1/7/2015 | (c) Meals | Evan Blum | Dinner Charlotte airport - Lex trip - EB & SA | | $36.76 |
| 1/7/2015 | (a) Transportation | Evan Blum | Airfare RT NWK-Lex | | $795.20 |
| 1/7/2015 | (d) Ground Transportation | Evan Blum | Parking NWK airport Lex trip | | $66.00 |
| 1/7/2015 | (d) Ground Transportation | Evan Blum | Taxi Lexington | | $7.00 |
| 1/31/2015 | Telephone | Copying, Teleconference & General Ch | Conference calls: E Blum - December 2014 | | $77.95 |
| | | | | Total | $3,150.87 |

| Transaction Date | Professional Full Name | GR Reference | Description | Billable Slip Value |
|---|---|---|---|---|
| 2/3/2015 | Evan Blum | (a) Transportation | Airfare LAG-Lex | $586.10 |
| 2/3/2015 | Evan Blum | (c) Meals | Dinner LAG | $21.89 |
| 2/3/2015 | Evan Blum | (d) Ground Transportation | Taxi Lex airport-hotel | $42.00 |
| 2/4/2015 | Evan Blum | (b) Hotel | Hotel 2/3-4 Lex | $157.44 |
| 2/5/2015 | Evan Blum | (b) Hotel | Hotel Kingsport. TN | $185.24 |
| 2/5/2015 | Evan Blum | (a) Transportation | Airfare Knox-NWK | $256.60 |
| 2/5/2015 | Evan Blum | (d) Ground Transportation | Taxi NWK airport- home | $86.00 |
| 2/5/2015 | Evan Blum | (d) Ground Transportation | park NYC while in KY | $135.00 |
| 2/9/2015 | David Neyhart, CPA | Meals (local) | Late night dinner in office | $23.67 |
| 2/9/2015 | David Neyhart, CPA | Local Travel | Late night cab home (after 10 pm). | $24.36 |
| 2/9/2015 | Sean Allen, CFA, CPA, C | (a) Transportation | Round trip coach airfare from New York, NY to Cincinnati, OH | $1,362.20 |
| 2/10/2015 | Sean Allen, CFA, CPA, C | (c) Meals | Meal for S. Allen (travel) | $6.01 |
| 2/10/2015 | Sean Allen, CFA, CPA, C | (c) Meals | Meal for S. Allen (travel) | $13.93 |
| 2/11/2015 | Sean Allen, CFA, CPA, C | (c) Meals | Meal for S. Allen (travel) | $25.92 |
| 2/11/2015 | Sean Allen, CFA, CPA, C | (d) Ground Transportation | Rental car and fuel | $247.60 |
| 2/11/2015 | Sean Allen, CFA, CPA, C | (d) Ground Transportation | Airport parking and tolls | $73.20 |
| 2/12/2015 | Sean Allen, CFA, CPA, C | (b) Hotel | Lodging | $134.01 |
| 2/16/2015 | Evan Blum | (a) Transportation | Airfare LAG - lex 2/16 | $609.10 |
| 2/17/2015 | Evan Blum | (c) Meals | LAG airport dinner | $4.90 |
| 2/17/2015 | Evan Blum | (d) Ground Transportation | Taxi - N Caldwell - LAG | $140.00 |
| 2/18/2015 | Sean Allen, CFA, CPA, C | (c) Meals | Meal for S. Allen (travel) | $32.59 |
| 2/18/2015 | Sean Allen, CFA, CPA, C | (d) Ground Transportation | Transportation from Dumont, NJ to LGA | $166.97 |
| 2/19/2015 | Sean Allen, CFA, CPA, C | (a) Transportation | Round trip coach airfare from New York, NY to Lexington, KY | $873.70 |
| 2/19/2015 | Sean Allen, CFA, CPA, C | (d) Ground Transportation | Rental car | $213.53 |
| 2/19/2015 | Sean Allen, CFA, CPA, C | (b) Hotel | Two nights lodging in Lexington, KY | $222.30 |
| 2/19/2015 | Sean Allen, CFA, CPA, C | (d) Ground Transportation | Fuel | $6.99 |
| 2/20/2015 | Sean Allen, CFA, CPA, C | (d) Ground Transportation | Parking for auction | $10.50 |
| 2/20/2015 | Sean Allen, CFA, CPA, C | (c) Meals | Meal for S. Allen (travel) | $18.40 |
| 2/20/2015 | Sean Allen, CFA, CPA, C | (d) Ground Transportation | Transportation from LGA to Dumont, NJ | $87.81 |
| 2/20/2015 | Evan Blum | (c) Meals | Dinner with DD and CD after auction JAD | $72.48 |
| 2/20/2015 | Evan Blum | (d) Ground Transportation | Parking Lex | $10.50 |
| 2/21/2015 | Evan Blum | (b) Hotel | Hotel Lex 2/16-2/21 | $548.89 |
| 2/21/2015 | Evan Blum | (a) Transportation | Airfare Louisville - LGA | $586.10 |
| 2/21/2015 | Evan Blum | (d) Ground Transportation | Car rental Lex 2/16-21 | $562.26 |
| 2/21/2015 | Evan Blum | (c) Meals | Airport breakfast | $3.13 |
| 2/27/2015 | Copying, Teleconferenc | Telephone | Conference calls: E Blum - 1.5.15 _ 2.3.15 | $97.51 |
| 4/2/2015 | Sean Allen, CFA, CPA, C | Local Travel | Late night transportation from office to home (after 9:00 PM) | $139.20 |
| 4/7/2015 | Evan Blum | (b) Hotel | Hotel Lex for hearing | $153.03 |
| 4/7/2015 | Evan Blum | (d) Ground Transportation | Car rental hearing Lex | $201.24 |
| 4/7/2015 | Evan Blum | (a) Transportation | Airfare LAG - Lex for hearing | $380.60 |
| 4/8/2015 | Evan Blum | (a) Transportation | Airfare Lex- Philadelphia | $454.10 |
| 4/8/2015 | Evan Blum | (d) Ground Transportation | Taxis and trains from Philadelphia to NWK airport (car) | $108.65 |
| 4/8/2015 | Evan Blum | (d) Ground Transportation | Parking NWK airport | $66.00 |
| 4/19/2015 | Evan Blum | (a) Transportation | Airfare LAG-Lex for hearing | $668.10 |
| 4/21/2015 | Evan Blum | (b) Hotel | Hotel in Lex for hearing (4/20-21) | $426.60 |
| 4/21/2015 | Evan Blum | (d) Ground Transportation | Taxi hotel to Lex airport | $27.00 |

US Coal - Bankruptcy

Expense Detail - February 1, 2015 - April 24, 2015

| 3/1/2015 | Evan Blum | (c) Meals | Dinner LAG airport 2/18 | $18.25 |
|---|---|---|---|---|
| 3/1/2015 | Evan Blum | (d) Ground Transportation | Gas KY visit 2/21 | $11.45 |
| 3/1/2015 | Evan Blum | (d) Ground Transportation | Car LAG- N Caldwell 2/21 return from Lex | $181.63 |
| 3/1/2015 | Evan Blum | (d) Ground Transportation | Car Office - LAG 2/3 trip to lex | $75.88 |
| 3/16/2015 | Evan Blum | (a) Transportation | Airfare LAG-Lex | $634.60 |
| 3/16/2015 | Evan Blum | (c) Meals | Lunch LAG airport | $2.07 |
| 3/17/2015 | Sean Allen, CFA, CPA, C | (c) Meals | Meal for S. Allen (travel) | $11.00 |
| 3/17/2015 | Sean Allen, CFA, CPA, C | (d) Ground Transportation | Transportation from office to LGA | $75.88 |
| 3/18/2015 | Sean Allen, CFA, CPA, C | (c) Meals | Meal for S. Allen (travel) | $36.05 |
| 3/19/2015 | Sean Allen, CFA, CPA, C | (d) Ground Transportation | Parking for LRR auction | $10.50 |
| 3/19/2015 | Sean Allen, CFA, CPA, C | (b) Hotel | Lodging - two nights in Lexington, KY | $296.49 |
| 3/19/2015 | Sean Allen, CFA, CPA, C | (d) Ground Transportation | Car rental | $289.06 |
| 3/19/2015 | Sean Allen, CFA, CPA, C | (d) Ground Transportation | Transportation from LGA to Dumont, NJ | $101.13 |
| 3/19/2015 | Sean Allen, CFA, CPA, C | (a) Transportation | Round trip coach airfare from New York, NY to Lexington, KY | $1,316.20 |
| 3/19/2015 | Sean Allen, CFA, CPA, C | (c) Meals | Meal for S. Allen (travel) | $11.93 |
| 3/19/2015 | Sean Allen, CFA, CPA, C | (c) Meals | Meal for S. Allen (travel) | $13.93 |
| 3/19/2015 | Evan Blum | (a) Transportation | Airfare Lex-Nwk | $634.60 |
| 3/19/2015 | Evan Blum | (c) Meals | Dinner airport | $28.89 |
| 3/19/2015 | Evan Blum | (d) Ground Transportation | Car rental | $197.45 |
| 3/19/2015 | Evan Blum | (d) Ground Transportation | Taxi airport-home | $70.00 |
| 3/20/2015 | Evan Blum | (d) Ground Transportation | NYC park - lex trip | $215.00 |
| 3/30/2015 | Evan Blum | (a) Transportation | Airfare NWK-Lex | $332.60 |
| 3/31/2015 | Evan Blum | (d) Ground Transportation | Car rental | $105.66 |
| 3/31/2015 | Evan Blum | (a) Transportation | Airfare Lex- NWK 3/31 | $400.10 |
| 3/31/2015 | Evan Blum | (c) Meals | Dinner Lex airport | $37.03 |
| 3/31/2015 | Evan Blum | (d) Ground Transportation | NWK airport park | $66.00 |
| 3/31/2015 | Evan Blum | (b) Hotel | Hotel 3/30 visit Lex | $292.62 |
| 3/31/2015 | Copying, Teleconferenc | Telephone | Conference calls - February: E Blum | $63.69 |

**Total Expenses** $15,803.04

| Transaction Date | Professional Full Name | Reference Nickname 1 | Description | Billable Time Spent | Rate Value | Billable Slip Value |
|---|---|---|---|---|---|---|
| 1/3/2015 | Evan Blum | Asset Disposition | Review JAD Bid Procedure Motion with Committee comments and timeline | 0.40 | $525.00 | $210.00 |
| 1/5/2015 | Evan Blum | Asset Disposition | Call with JC and MW re JAD and LRR asset sale process | 0.40 | $525.00 | $210.00 |
| 1/5/2015 | Evan Blum | Asset Disposition | Call with Globe re their potential interest in JAD | 0.20 | $525.00 | $105.00 |
| 1/6/2015 | Evan Blum | Asset Disposition | Review Bid procedure Motion objections - JAD; Huntington | 0.20 | $525.00 | $105.00 |
| 1/8/2015 | Marc Levee | Asset Disposition | Prepare for JAD sale process - sale update chart, organize information requested/distributed by/to prospective buyers | 3.50 | $325.00 | $1,137.50 |
| 1/9/2015 | Marc Levee | Asset Disposition | Discuss cure amounts for JAD Division with Company and D. Neyhart and prepare related schedule to send to counsel for review | 2.40 | $325.00 | $780.00 |
| 1/9/2015 | Marc Levee | Asset Disposition | Review executory contracts for JAD | 1.10 | $325.00 | $357.50 |
| 1/9/2015 | Marc Levee | Asset Disposition | Multiple calls with Company regarding equipment/asset listing at JAD as it relates to preparing for sale process of JAD Division | 1.00 | $325.00 | $325.00 |
| 1/9/2015 | David Neyhart, CPA | Asset Disposition | Emails with the Debtor and Debtor's Counsel regarding cure claim balances, and updates to cure claim analysis accordingly - JAD sale | 0.70 | $225.00 | $157.50 |
| 1/9/2015 | Evan Blum | Asset Disposition | Multiple calls and emails with CD re specific questions on set up of data room - information included; how certain items should be noted; permit packages required as separate given size (.4); calls with SB and JC re permit packages and how to be made available (.2) | 0.60 | $525.00 | $315.00 |
| 1/9/2015 | Evan Blum | Asset Disposition | Call with MW, BM and ML re asset listing - detailed discussion re items included/excluded; consistency with bid procedure schedules | 0.50 | $525.00 | $262.50 |
| 1/9/2015 | Evan Blum | Asset Disposition | Call with JC re detailed discussion of JAD process - sending out order, NDA, data room entry; coordination of lists with company; timing | 0.50 | $525.00 | $262.50 |
| 1/9/2015 | David Neyhart, CPA | Asset Disposition | Calls with ML and BM to discuss update of cure claim amounts - JAD sale | 0.50 | $225.00 | $112.50 |
| 1/9/2015 | Marc Levee | Asset Disposition | Call with Counsel and Company regarding cure amounts at JAD; follow up call with Company regarding the same | 0.40 | $325.00 | $130.00 |
| 1/9/2015 | David Neyhart, CPA | Asset Disposition | Call with counsel and the Debtor re cure claims and follow up with the Debtor regarding the same - JAD sale | 0.40 | $225.00 | $90.00 |
| 1/9/2015 | Evan Blum | Asset Disposition | Call with T Glassman of Republic Financial re JAD asset sale | 0.30 | $525.00 | $157.50 |
| 1/11/2015 | David Neyhart, CPA | Asset Disposition | Emails with Orders and NDAs to all parties who had previously declared interest in JAD and others who might have interest; includes many emails with company to follow on their contacts | 2.50 | $225.00 | $1,312.50 |
| 1/11/2015 | David Neyhart, CPA | Asset Disposition | Update cure claim analysis to include updated financial detail and discussions with EB and SA regarding the same - JAD sale | 1.50 | $225.00 | $337.50 |
| 1/11/2015 | Marc Levee | Asset Disposition | Update proposed data room summary and send for internal review | 1.00 | $325.00 | $325.00 |
| 1/11/2015 | Marc Levee | Asset Disposition | Updates to prospective buyer list based on documents sent and new interested parties | 0.70 | $325.00 | $227.50 |
| 1/11/2015 | Marc Levee | Asset Disposition | Review updated prospective buyer list for the JAD sale process and discuss with E. Blum | 0.50 | $325.00 | $162.50 |
| 1/11/2015 | Evan Blum | Asset Disposition | Review updated prospective buyer list for the JAD sale process and discuss with M Levee | 0.50 | $525.00 | $262.50 |
| 1/11/2015 | Evan Blum | Asset Disposition | Review updated GR memo on Admin claims requested by committee and mark with questions - JAD sale | 0.40 | $525.00 | $210.00 |
| 1/12/2015 | David Neyhart, CPA | Asset Disposition | Additional discussions with SA and EB, and edits to end of case presentation accordingly - JAD sale | 2.80 | $225.00 | $630.00 |
| 1/12/2015 | Marc Levee | Asset Disposition | Continue to prepare files to be uploaded to data room and initial set-up | 2.20 | $325.00 | $715.00 |
| 1/12/2015 | Marc Levee | Asset Disposition | Send bidding procedures to parties and update prospective buyer list re the same | 2.10 | $325.00 | $682.50 |
| 1/12/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Discuss and review Effective Date payment analysis with D. Neyhart and E. Blum (for distribution to Committee per request) | 1.50 | $375.00 | $562.50 |
| 1/12/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Organize files for inclusion in data room | 1.20 | $375.00 | $450.00 |
| 1/12/2015 | Marc Levee | Asset Disposition | Prepare certain files for uploading to data room | 1.20 | $325.00 | $390.00 |
| 1/12/2015 | Evan Blum | Asset Disposition | Send out 12 bid notice packages to potential interested parties in JAD; extensive email correspondence with potential interested parties re NDAs; timing re data room; information requests | 1.10 | $525.00 | $577.50 |
| 1/12/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Discuss data room and documents to populate with M. Levee, E. Blum and Management | 0.80 | $375.00 | $300.00 |
| 1/12/2015 | Marc Levee | Asset Disposition | Conference call with Company and GR team to discuss files to be uploaded to data room | 0.80 | $325.00 | $260.00 |
| 1/12/2015 | Evan Blum | Asset Disposition | Discuss data room and documents to populate with M Levee, S Allen and Management | 0.80 | $525.00 | $420.00 |
| 1/12/2015 | Evan Blum | Asset Disposition | Call with company management to walk through data room - info loaded; info we have and info we need | 0.70 | $525.00 | $367.50 |
| 1/12/2015 | David Neyhart, CPA | Asset Disposition | Update end of case presentation and discussions with EB and SA regarding the same - JAD sale | 0.70 | $225.00 | $157.50 |
| 1/12/2015 | Evan Blum | Asset Disposition | Review GR updated memo on end of case JAD claims with SA and DN; DN to update memo with SA research on certain items - JAD sale | 0.50 | $525.00 | $262.50 |
| 1/12/2015 | Evan Blum | Asset Disposition | Call with CD and ML to review data room folder set up - get counsel OK | 0.50 | $525.00 | $262.50 |
| 1/12/2015 | David Neyhart, CPA | Asset Disposition | Update end of case presentation based on Debtors Counsel comments - JAD sale | 0.50 | $225.00 | $112.50 |
| 1/12/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Discuss marketing of agreement assignment with E. Blum, C. Desiderio and A. Adams | 0.50 | $375.00 | $187.50 |
| 1/12/2015 | Marc Levee | Asset Disposition | Conference call with counsel and E. Blum regarding status of data room assignment and documents to be uploaded | 0.50 | $325.00 | $162.50 |
| 1/12/2015 | Evan Blum | Asset Disposition | Discuss marketing of agreement assignment with S Allen, C Desiderio and A Adams | 0.50 | $525.00 | $262.50 |
| 1/12/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Review GR updated memo on end of case JAD claims with E Blum and D Neyhart; D Neyhart to update memo with S Allen research on certain items - JAD sale | 0.50 | $375.00 | $187.50 |
| 1/12/2015 | David Neyhart, CPA | Asset Disposition | Review GR updated memo on end of case JAD claims with E Blum and S Allen; D Neyhart to update memo with S Allen research on certain items - JAD sale | 0.50 | $225.00 | $112.50 |
| 1/12/2015 | Evan Blum | Asset Disposition | Continue work on GR updated admin memo - calls with counsel; discuss changes with DN - JAD sale | 0.40 | $525.00 | $210.00 |
| 1/12/2015 | Marc Levee | Asset Disposition | Review JAD asset list with the Company | 0.40 | $325.00 | $130.00 |
| 1/12/2015 | Evan Blum | Asset Disposition | Call with S Kopman at Hackman Capital re JAD | 0.30 | $525.00 | $157.50 |
| 1/12/2015 | David Neyhart, CPA | Asset Disposition | Review JAD asset listing with the Debtor - JAD sale | 0.30 | $225.00 | $67.50 |
| 1/12/2015 | Evan Blum | Asset Disposition | Call with AccuVal re JAD sale | 0.10 | $525.00 | $52.50 |
| 1/12/2015 | Evan Blum | Asset Disposition | Call with Cedarview Capital re JAD sale | 0.10 | $525.00 | $52.50 |
| 1/13/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Revise JAD projections for 2015 / 2016 budget for going concern sale (documents requested by several potential bidders) | 4.70 | $375.00 | $1,762.50 |
| 1/13/2015 | David Neyhart, CPA | Asset Disposition | Reconcile Debtor SAP output of asset listing with appraisal - JAD sale | 2.90 | $225.00 | $652.50 |
| 1/13/2015 | David Neyhart, CPA | Asset Disposition | Update JAD asset listing or presentation to potential auction bidders - JAD sale | 1.70 | $225.00 | $382.50 |
| 1/13/2015 | David Neyhart, CPA | Asset Disposition | Review and update JAD claims summary memo and discussions with EB regarding the same - JAD sale | 1.30 | $225.00 | $292.50 |
| 1/13/2015 | Marc Levee | Asset Disposition | Invite JAD data room users and update buyer list as appropriate | 1.30 | $325.00 | $422.50 |
| 1/13/2015 | David Neyhart, CPA | Asset Disposition | Multiple calls with BM to discuss JAD asset listing and reconciliation needed - JAD sale | 1.20 | $225.00 | $270.00 |
| 1/13/2015 | Marc Levee | Asset Disposition | Various uploads to the JAD data room; includes review of documents and requests/discussions with Company | 1.20 | $325.00 | $390.00 |
| 1/13/2015 | Evan Blum | Asset Disposition | Review existing JAD LT projection model with CD and discuss modifications for data room (.3); discuss proposed changes with JC (.1); review existing memo by page with SA and make changes (.3); call with SA to make further modifications in order to focus on 2015 and 2016 and separate out 2014 (.3 | 1.00 | $525.00 | $525.00 |
| 1/13/2015 | Marc Levee | Asset Disposition | Prepare list of parties served the Notice of Bid Procedures for the JAD sale process and send for counsel review | 0.80 | $325.00 | $260.00 |
| 1/13/2015 | Evan Blum | Asset Disposition | Review existing summary JAD claims memo with CD to put in data room and get comments (.2); review changes with DN (.1); review updated GR JAD claims memo with DN and send to CD to mark(.1) | 0.40 | $525.00 | $210.00 |
| 1/13/2015 | Evan Blum | Asset Disposition | Review and discuss tax issues with SA related to GR claims memo to be uploaded to JAD data room | 0.40 | $525.00 | $210.00 |

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/13/2015 | Evan Blum | Asset Disposition | Review and discuss internally and with MW/JC presentation of summary and detailed 2013 and 2014 financial and operating data for JAD to be included in JAD data room | 0.40 | $525.00 | $210.00 |
| 1/13/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Review and discuss tax issues with E Blum related to GR claims memo to be uploaded to JAD data room | 0.40 | $375.00 | $150.00 |
| 1/13/2015 | | | Sign and get notarized affidavit to Court on service of Sale Motion | 0.30 | $525.00 | $157.50 |
| 1/13/2015 | Evan Blum | Asset Disposition | Review JAD ratios and mining data for data room (.2); discuss with JC and SB re appropriate mining data to include (.1) and have ML load into data room | 0.30 | $525.00 | $157.50 |
| 1/13/2015 | Evan Blum | Asset Disposition | Review audited and un-audited new data to include in data room with JC; review 2013 and 2014 monthly JAD financials; review monthly detailed operating data 2014 and get approval to include (.3 | 0.30 | $525.00 | $157.50 |
| 1/13/2015 | Evan Blum | Asset Disposition | Send out notices to 4 new parties; respond to many inquiries around timing of additional data in data room | 0.30 | $525.00 | $157.50 |
| 1/13/2015 | Marc Levee | Asset Disposition | Upload historical financial data for JAD into the data room | 0.30 | $325.00 | $97.50 |
| 1/13/2015 | Evan Blum | Asset Disposition | Review cure claim filing; confirm with ML that detail by party re consistent between filing and updated GR admin analysis - JAD sale | 0.20 | $525.00 | $105.00 |
| 1/13/2015 | Evan Blum | Asset Disposition | Review historical presentations prepared for JAD for inclusion of information into data room | 0.20 | $525.00 | $105.00 |
| 1/13/2015 | Evan Blum | Asset Disposition | Review JAD executory contracts to go in data room with ML | 0.20 | $525.00 | $105.00 |
| 1/13/2015 | Evan Blum | Asset Disposition | Emails with counsel in regard to financial information to be included in data room | 0.10 | $525.00 | $52.50 |
| 1/14/2015 | David Neyhart, CPA | Asset Disposition | Review comments per Debtors counsel, and perform research to update JAD claims analysis including: updated tax estimates, secured vs unsecured portions of creditors claims, and discussions with BM, EB and SA regarding the same - JAD sale | 2.80 | $225.00 | $630.00 |
| 1/14/2015 | David Neyhart, CPA | Asset Disposition | Reconcile JAD asset listing with Debtor's records; prepare asset listing for data room and for court filing; update listing based on comments from counsel | 1.90 | $225.00 | $427.50 |
| 1/14/2015 | Marc Levee | Asset Disposition | Discuss contracts, prep plant flow chart and JAD asset list with Company and internally; and upload to data room | 1.20 | $325.00 | $390.00 |
| 1/14/2015 | Marc Levee | Asset Disposition | Initial review of: (i) JAD asset list and corresponding pictures from Great American; and (ii) coal lease agreements | 1.10 | $325.00 | $357.50 |
| 1/14/2015 | Marc Levee | Asset Disposition | Updates to data room summary chart and send to counsel and updates to prospective buyer list for the JAD sale process | 1.00 | $325.00 | $325.00 |
| 1/14/2015 | Marc Levee | Asset Disposition | Review 2014 financial data for JAD Division to be uploaded into data room | 1.00 | $325.00 | $325.00 |
| 1/14/2015 | Marc Levee | Asset Disposition | Work on JAD asset list for data room | 1.00 | $325.00 | $325.00 |
| 1/14/2015 | Marc Levee | Asset Disposition | Update buyer list and data room summary chart for JAD sale process | 0.70 | $325.00 | $227.50 |
| 1/14/2015 | Evan Blum | Asset Disposition | Call with K Griffin - CSJE - re JAD interest; respond to questions on company, process | 0.60 | $525.00 | $315.00 |
| 1/14/2015 | Evan Blum | Asset Disposition | Review GR claims memo for data room - discuss various figures - categorization - and presentation with DN | 0.60 | $525.00 | $315.00 |
| 1/14/2015 | David Neyhart, CPA | Asset Disposition | Review GR claims memo for data room - discuss various figures - categorization and presentation with E Blum | 0.60 | $225.00 | $135.00 |
| 1/14/2015 | Evan Blum | Asset Disposition | Call with ML, MW and JC to review data room status; contact status re interested parties; information still need to put in data room and responsibility re same | 0.50 | $525.00 | $262.50 |
| 1/14/2015 | Evan Blum | Asset Disposition | Review and mark GR updated memo on 2015-2016 to give to co for approval and then into data room | 0.50 | $525.00 | $262.50 |
| 1/14/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Review 2015/2016 projection presentation for JAD sale process with E. Blum | 0.50 | $375.00 | $187.50 |
| 1/14/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Prepare 2014 YTD JAD figures for data room | 0.50 | $375.00 | $187.50 |
| 1/14/2015 | Marc Levee | Asset Disposition | Provide access to the data room for various parties who have signed NDAs | 0.50 | $325.00 | $162.50 |
| 1/14/2015 | Evan Blum | Asset Disposition | Review asset list to go into data room internally - make certain correct re any required adjustments - JAD only; review presentation | 0.40 | $525.00 | $210.00 |
| 1/14/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Discuss status of data room and related with Management and E. Blum | 0.40 | $375.00 | $150.00 |
| 1/14/2015 | David Neyhart, CPA | Asset Disposition | Update equipment reconciliation from appraisal to Debtor's asset listing - JAD sale | 0.40 | $225.00 | $90.00 |
| 1/14/2015 | Evan Blum | Asset Disposition | Discuss status of data room and related with Management and S Allen | 0.40 | $525.00 | $210.00 |
| 1/15/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Finalize 2015/2016 JAD presentation for data room | 2.10 | $375.00 | $787.50 |
| 1/15/2015 | David Neyhart, CPA | Asset Disposition | Research issues surrounding specific lease terms for equipment liens - JAD sale | 2.00 | $225.00 | $450.00 |
| 1/15/2015 | David Neyhart, CPA | Asset Disposition | Update tax amounts for JAD claims summary memo and discussions with SA and EB regarding the same - related to JAD sale | 1.70 | $225.00 | $382.50 |
| 1/15/2015 | David Neyhart, CPA | Asset Disposition | Finalize JAD summary claims memo with comments from the Debtor and Debtors counsel, and discussions with EB regarding the same - JAD sale | 1.00 | $225.00 | $225.00 |
| 1/15/2015 | Marc Levee | Asset Disposition | Review prospective buyer list for the JAD sale process with the Company and E. Blum | 1.00 | $325.00 | $325.00 |
| 1/15/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Discuss UMM taxes and cure claims with D. Neyhart | 0.90 | $375.00 | $337.50 |
| 1/15/2015 | David Neyhart, CPA | Asset Disposition | Discuss UMM taxes and cure claims with S Allen for JAD sale | 0.90 | $225.00 | $202.50 |
| 1/15/2015 | Evan Blum | Asset Disposition | Call with MW and JC to review contact list for JAD sale and address GR open questions | 0.60 | $525.00 | $315.00 |
| 1/15/2015 | Marc Levee | Asset Disposition | Internal discussions related to the asset lists for the JAD Division | 0.60 | $325.00 | $195.00 |
| 1/15/2015 | Evan Blum | Asset Disposition | Call with MW to provide data room update; information still needed | 0.50 | $525.00 | $262.50 |
| 1/15/2015 | Evan Blum | Asset Disposition | Call with JC and SA re finalizing memo on 15/16 projections at JAD to go into data room - update Q1 and Q2 numbers | 0.50 | $525.00 | $262.50 |
| 1/15/2015 | Evan Blum | Asset Disposition | Call with Cedarview capital re JAD sale - addressed WARN, claims, 2015, equipment questions | 0.50 | $525.00 | $262.50 |
| 1/15/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Analyze JAD production projections in budget and 2015/2016 | 0.50 | $375.00 | $187.50 |
| 1/15/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Final review of 2015/2016 JAD presentation for data room with E. Blum and J. Collins | 0.50 | $375.00 | $187.50 |
| 1/15/2015 | Marc Levee | Asset Disposition | Review reclamation documents and deeds for data room | 0.50 | $325.00 | $162.50 |
| 1/15/2015 | Evan Blum | Asset Disposition | Review updated GR claims memo for data room; review additional language on taxes and re work tax language / information provided | 0.40 | $525.00 | $210.00 |
| 1/15/2015 | David Neyhart, CPA | Asset Disposition | Review filed claim amounts by secured lenders, and discussions with SA regarding the same JAD sale | 0.40 | $225.00 | $90.00 |
| 1/15/2015 | Marc Levee | Asset Disposition | Review and upload all lease agreements and certain maps | 0.40 | $325.00 | $130.00 |
| 1/15/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Review filed claim amounts by secured lenders, and discussions with D Neyhart regarding the same JAD sale | 0.40 | $375.00 | $150.00 |
| 1/15/2015 | David Neyhart, CPA | Asset Disposition | Update JAD asset listing for court - JAD sale | 0.30 | $225.00 | $67.50 |
| 1/15/2015 | Evan Blum | Asset Disposition | Review updated GR claims memo re JAD with CD - review camofi figures; tax issues | 0.20 | $525.00 | $105.00 |
| 1/15/2015 | Evan Blum | Asset Disposition | Finalize GR memo on claims at JAD to go into data room | 0.20 | $525.00 | $105.00 |
| 1/15/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Discuss JAD claims summary with E. Blum | 0.20 | $375.00 | $75.00 |
| 1/16/2015 | Marc Levee | Asset Disposition | Review and upload certain documents into JAD data room - equipment notes, geological data, financial projections | 2.60 | $325.00 | $845.00 |
| 1/16/2015 | David Neyhart, CPA | Asset Disposition | Prepare schedule tying appraisal asset listing to secured lenders claims - related to JAD sale | 1.20 | $225.00 | $270.00 |
| 1/16/2015 | Marc Levee | Asset Disposition | Internal meetings and updates to prospective buyer list for the JAD sale process | 1.00 | $325.00 | $325.00 |
| 1/16/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Final review of 2015/2016 JAD presentation for data room with Management | 0.80 | $375.00 | $300.00 |
| 1/16/2015 | Marc Levee | Asset Disposition | Reach out to prospective buyers for interest and to schedule mine tours at JAD | 0.50 | $325.00 | $162.50 |
| 1/16/2015 | Evan Blum | Asset Disposition | Finalize Bennett NDA (.1); finalize EnviroEnergy NDA (.1); finalize Nally Hamilton NDA (.1); finalize Alpha NDA (.1 | 0.40 | $525.00 | $210.00 |
| 1/16/2015 | Evan Blum | Asset Disposition | Calls with SB and JC re mechanics of getting permit data into data room for JAD | 0.20 | $525.00 | $105.00 |
| 1/16/2015 | Evan Blum | Asset Disposition | Review with ML summary deed overview requested by MW for JAD data room; discuss information to be placed in those folders | 0.20 | $525.00 | $105.00 |
| 1/16/2015 | Evan Blum | Asset Disposition | Emails and calls with CD and ML re disclaimer language on asset list information in JAD data room | 0.20 | $525.00 | $105.00 |
| 1/16/2015 | Evan Blum | Asset Disposition | Call with Globe re state of data room information upload and process in JAD sale | 0.20 | $525.00 | $105.00 |
| 1/16/2015 | Evan Blum | Asset Disposition | Discuss with ML the vehicle leases at USC listed under JAD; review and respond to emails re same from counsel | 0.20 | $525.00 | $105.00 |

US Coal - Bankruptcy

Time Detail for February 1, 2015 through April 24, 2015

| Date | Name | | Description | | | |
|------|------|---|-------------|---|---|---|
| 1/17/2015 | David Neyhart, CPA | Asset Disposition | Continue to prepare schedule tying appraisal asset listing to secured lenders claims - related to JAD sale | 1.80 | $225.00 | $405.00 |
| 1/17/2015 | Evan Blum | Asset Disposition | Call with M Levee re asset list detail to be put in JAD data room | 0.20 | $525.00 | $105.00 |
| 1/17/2015 | Marc Levee | Asset Disposition | Call with E Blum re asset list detail to be put in JAD data room | 0.20 | $325.00 | $65.00 |
| 1/18/2015 | Marc Levee | Asset Disposition | Prepare JAD deed summary chart for data room | 1.00 | $325.00 | $325.00 |
| 1/18/2015 | David Neyhart, CPA | Asset Disposition | Update schedule tying appraisal asset listing to secured lenders claims and call with ML to discuss - related to JAD sale | 0.90 | $225.00 | $202.50 |
| 1/18/2015 | Marc Levee | Asset Disposition | Discuss lien holders and picture numbers with JAD asset list with D. Neyhart | 0.30 | $325.00 | $97.50 |
| 1/18/2015 | David Neyhart, CPA | Asset Disposition | Discuss lien holders and picture numbers with JAD asset list with M Levee | 0.30 | $225.00 | $67.50 |
| 1/18/2015 | Evan Blum | Asset Disposition | Email correspondence with D Drebsky re asset valuation information included in asset list for JAD data room | 0.10 | $525.00 | $52.50 |
| 1/19/2015 | Marc Levee | Asset Disposition | Prepare JAD asset list with photo #'s for uploading to data room and upload list with pictures | 1.70 | $325.00 | $552.50 |
| 1/19/2015 | Marc Levee | Asset Disposition | Update data room summary and send internally; update prospective buyer chart based on interest and type of buyer and send for review | 1.30 | $325.00 | $422.50 |
| 1/19/2015 | David Neyhart, CPA | Asset Disposition | Review schedule tying appraisal asset listing to secured lenders claims and call with ML and the Company to discuss - related to JAD sale | 0.80 | $225.00 | $180.00 |
| 1/19/2015 | Marc Levee | Asset Disposition | Prepare for and participate in call with Company and D. Neyhart to discuss asset list and lien holders at JAD | 0.60 | $325.00 | $195.00 |
| 1/19/2015 | Evan Blum | Asset Disposition | Call with JC re status of data room - items uploaded and those still needed; discuss site visits; interested parties | 0.40 | $525.00 | $210.00 |
| 1/19/2015 | Marc Levee | Asset Disposition | View outstanding items with regard to sale process; send follow up emails to Company and Counsel | 0.40 | $325.00 | $130.00 |
| 1/19/2015 | Evan Blum | Asset Disposition | Discussions with ML and SB re additional information GR is putting in data room and timing thereof | 0.30 | $525.00 | $157.50 |
| 1/19/2015 | Marc Levee | Asset Disposition | Review data room and upload equipment financing documents | 0.30 | $325.00 | $97.50 |
| 1/19/2015 | Marc Levee | Asset Disposition | Sale process update meeting with E. Blum - data room uploads and prospective buyers | 0.30 | $325.00 | $97.50 |
| 1/19/2015 | Evan Blum | Asset Disposition | Call with SB re status of permit data for JAD to be put in data room | 0.20 | $525.00 | $105.00 |
| 1/19/2015 | Marc Levee | Asset Disposition | Discuss JAD deed summary with Company | 0.20 | $325.00 | $65.00 |
| 1/20/2015 | Marc Levee | Asset Disposition | Finalize asset list with lien holders and upload to data room | 1.70 | $325.00 | $552.50 |
| 1/20/2015 | Marc Levee | Asset Disposition | Multiple discussions regarding first liens on JAD equipment with Company and internally | 1.10 | $325.00 | $357.50 |
| 1/20/2015 | Marc Levee | Asset Disposition | Reach out to prospective buyers to gauge interest | 1.00 | $325.00 | $325.00 |
| 1/20/2015 | Marc Levee | Asset Disposition | Update prospective buyer list | 0.90 | $325.00 | $292.50 |
| 1/20/2015 | Evan Blum | Asset Disposition | Call with CD re questions around lien information being added to asset list in data room (.2); follow with MW (.2); follow with ML(.1) | 0.50 | $525.00 | $262.50 |
| 1/20/2015 | Evan Blum | Asset Disposition | Call with JC to review contacts made by category in regard to JAD sale; discuss most interested parties; set up additional tours; discuss companies need to go back to | 0.40 | $525.00 | $210.00 |
| 1/20/2015 | Marc Levee | Asset Disposition | Send reminders to all parties who were sent but haven't signed NDAs | 0.40 | $325.00 | $210.00 |
| 1/20/2015 | Evan Blum | Asset Disposition | Internal call as well as a call with the Company regarding the JAD asset list and lien holders | 0.40 | $525.00 | $130.00 |
| 1/20/2015 | Evan Blum | Asset Disposition | Call with JC as follow to JC meeting with May at Licking River re JAD interest | 0.30 | $525.00 | $157.50 |
| 1/20/2015 | Evan Blum | Asset Disposition | Call with Reich Bros re JAD asset sale process with MW | 0.30 | $525.00 | $157.50 |
| 1/20/2015 | Marc Levee | Asset Disposition | Review JAD asset list with lien holders with the Company | 0.30 | $325.00 | $97.50 |
| 1/20/2015 | Evan Blum | Asset Disposition | Send Hilco NDA; email communication re data room | 0.10 | $525.00 | $52.50 |
| 1/21/2015 | Marc Levee | Asset Disposition | Prepare a one page summary overview of JAD for data room | 1.40 | $325.00 | $455.00 |
| 1/21/2015 | Evan Blum | Asset Disposition | Review responses to diligence requests from prospective buyer regarding JAD | 1.10 | $525.00 | $357.50 |
| 1/21/2015 | Evan Blum | Asset Disposition | Review with ML responses to extensive list of questions from K Griffin at Broadbranch and OK to send | 1.10 | $525.00 | $577.50 |
| 1/21/2015 | Evan Blum | Asset Disposition | Emails NDA and data room correspondence with potential JAD interested parties - Revelation, Nally Hamilton, Contract Highwall Mining, Mohawk, NRP, Gordon Brothers, many others; update counsel and company; review contact lists internally | 0.90 | $525.00 | $472.50 |
| 1/21/2015 | Marc Levee | Asset Disposition | Review buyer list with E. Blum and make updates per discussion | 0.80 | $325.00 | $260.00 |
| 1/21/2015 | Evan Blum | Asset Disposition | Review buyer list with ML | 0.40 | $525.00 | $210.00 |
| 1/21/2015 | Evan Blum | Asset Disposition | Review emails on title policies related to fee property at JAD re JAD sellers not making available | 0.20 | $525.00 | $105.00 |
| 1/22/2015 | Marc Levee | Asset Disposition | Prepare additional answers to prospective buyer's diligence questions and send for Company review | 0.70 | $325.00 | $227.50 |
| 1/22/2015 | Marc Levee | Asset Disposition | Finalize one page summary of buyer list activity and send for review | 0.60 | $325.00 | $195.00 |
| 1/22/2015 | Marc Levee | Asset Disposition | Discuss diligence questions and proposed answers with Company, finalize, and send to prospective buyer | 0.50 | $325.00 | $162.50 |
| 1/22/2015 | Marc Levee | Asset Disposition | Upload diligence items, sent to prospective buyer, into the data room | 0.40 | $325.00 | $130.00 |
| 1/22/2015 | Evan Blum | Asset Disposition | Multiple calls with ML on teaser for JAD interested party outside NDA/data room process | 0.20 | $525.00 | $105.00 |
| 1/22/2015 | Evan Blum | Asset Disposition | Review multiple emails around CSX contact potentially related to JAD sale | 0.20 | $525.00 | $105.00 |
| 1/22/2015 | Evan Blum | Asset Disposition | Review emails from JAD re their claims as stated in JAD sale material (.1); discuss with SA (.1) | 0.20 | $525.00 | $105.00 |
| 1/22/2015 | Marc Levee | Asset Disposition | Call with Company and counsel to discuss potential executory contract | 0.20 | $325.00 | $65.00 |
| 1/23/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Revise claims summary per earlier meeting's comments | 2.20 | $375.00 | $825.00 |
| 1/23/2015 | Marc Levee | Asset Disposition | Update buyer list summary chart for the JAD sale process | 1.00 | $325.00 | $325.00 |
| 1/23/2015 | Evan Blum | Asset Disposition | Call with J Hoops of Revelation re JAD auction - diligence questions, process, information requests | 0.80 | $525.00 | $420.00 |
| 1/23/2015 | Evan Blum | Asset Disposition | Work with SA and ML and updating GR claims memo in JAD data room in response to JAD counsel questions (.3); also involved internal discussion around GR internal review of cure claims (...3) and questions to counsel re same (.1) | 0.70 | $525.00 | $367.50 |
| 1/23/2015 | Marc Levee | Asset Disposition | Various internal discussions regarding claims reconciliation and outstanding diligence requests from a prospective buyer of JAD | 0.70 | $325.00 | $227.50 |
| 1/23/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Discuss JAD updated claims summary with D. Neyhart and E. Blum | 0.50 | $375.00 | $187.50 |
| 1/23/2015 | Evan Blum | Asset Disposition | Review letter sent to Griffin re 15+ JAD diligence questions - review responses with ML and review pdf attachments on various JAD operational topics which are uploaded to data room | 0.40 | $525.00 | $210.00 |
| 1/23/2015 | Evan Blum | Asset Disposition | Review ML summary update list of contacts / NDAs at JAD to be sent to committee - add commentary to various interested parties and then review final for distribution | 0.30 | $525.00 | $157.50 |
| 1/23/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Discuss bid analysis with E. Blum | 0.30 | $375.00 | $112.50 |
| 1/23/2015 | Evan Blum | Asset Disposition | Call with JC after mine tour by interested party re reaction and interest | 0.20 | $525.00 | $105.00 |
| 1/23/2015 | Evan Blum | Asset Disposition | Update call with MW on JAD sale process | 0.20 | $525.00 | $105.00 |
| 1/23/2015 | Evan Blum | Asset Disposition | Review Mining Operations by Lessor spreadsheet for JAD data room; address questions to Ella at JAD; ML to upload | 0.20 | $525.00 | $105.00 |
| 1/23/2015 | Evan Blum | Asset Disposition | Call with Cedarview re mining ops by lessor and other questions re potential bid | 0.20 | $525.00 | $105.00 |
| 1/23/2015 | Evan Blum | Asset Disposition | Finalize CSX contract issue re JAD sale as not in force - multiple emails with counsel and company | 0.10 | $525.00 | $52.50 |
| 1/23/2015 | Evan Blum | Asset Disposition | Continued discussion around JAD purchase price related to questions raised by JAD counsel on information in JAD data room | 0.10 | $525.00 | $52.50 |
| 1/24/2015 | Evan Blum | Asset Disposition | Call with SA re GR claims analysis update and classification of certain claims - review and continue email dialogue with counsel re certain classifications | 0.50 | $525.00 | $262.50 |
| 1/24/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Call with E Blum re GR claims analysis update and classification of certain claims - review and continue email dialogue with counsel re certain classifications | 0.50 | $375.00 | $187.50 |
| 1/26/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Revise JAD claims summary per comments from E. Blum | 1.20 | $375.00 | $450.00 |
| 1/26/2015 | Marc Levee | Asset Disposition | Prepare packet of information on the LRR Division for an interested party | 1.10 | $325.00 | $357.50 |
| 1/26/2015 | Evan Blum | Asset Disposition | Daily call with MW, JC and MT on JAD sale process - site visits, issues / reactions, info status | 0.60 | $525.00 | $315.00 |
| 1/26/2015 | Evan Blum | Asset Disposition | Call with Broad Branch after visit to JAD re impressions/process | 0.60 | $525.00 | $315.00 |
| 1/26/2015 | Evan Blum | Asset Disposition | Call with Great American in regard to JAD sale process | 0.50 | $525.00 | $262.50 |

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/26/2015 | Evan Blum | Asset Disposition | Call with Nixon Del cotto and company on open items in JAD sale process - data room; contracts need to locate. Update on interested parties.  Discuss stalking horse concept. Update on LRR. | 0.50 | $525.00 | $262.50 |
| 1/26/2015 | Marc Levee | Asset Disposition | Prepare for and discussion with S. Blevins regarding environmental and permit packages at JAD | 0.50 | $325.00 | $162.50 |
| 1/26/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Discuss JAD sale and other matters with Nixon Peabody and DelCotto Law Group | 0.50 | $375.00 | $187.50 |
| 1/26/2015 | Evan Blum | Asset Disposition | Discuss JAD claims summary memo with S Allen | 0.50 | $525.00 | $262.50 |
| 1/26/2015 | Evan Blum | Asset Disposition | Call with JC re sale process - need for daily calls with MT; Great American interest and potential combinations with operators; tour schedule | 0.40 | $525.00 | $210.00 |
| 1/26/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Discuss JAD claims summary memo with E. Blum | 0.40 | $375.00 | $150.00 |
| 1/27/2015 | Evan Blum | Asset Disposition | Calls with SA to review and update GR memo on JAD claims for JAD data room (.6); call with D Drebsky to review and get sign off (.2) | 0.80 | $525.00 | $420.00 |
| 1/27/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Revise JAD claims summary per comments from E. Blum | 0.80 | $375.00 | $300.00 |
| 1/27/2015 | Evan Blum | Asset Disposition | Call with Hackman/Hilco combined entity for JAD bid - discuss questions on assets and on process | 0.60 | $525.00 | $315.00 |
| 1/27/2015 | Marc Levee | Asset Disposition | Upload documents to the JAD data room - core hole information and employment agreements | 0.60 | $325.00 | $195.00 |
| 1/27/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Discuss JAD claims summary memo with E. Blum | 0.60 | $375.00 | $225.00 |
| 1/27/2015 | Evan Blum | Asset Disposition | Compose emails re JAD sale - additional NDAs for interested parties; respond to permit availability; respond to Dean employment agreement to get into data room; respond to parties indicating no interest; respond to email on Hackman-Hilco bid hookup | 0.40 | $525.00 | $210.00 |
| 1/27/2015 | Evan Blum | Asset Disposition | Daily call with JC MW MT re sale process - visits; issues raised by various parties; update on EB calls | 0.40 | $525.00 | $210.00 |
| 1/27/2015 | Marc Levee | Asset Disposition | Update prospective buyer list with NDAs received and data room access granted to certain prospective buyers | 0.40 | $325.00 | $130.00 |
| 1/27/2015 | Marc Levee | Asset Disposition | Calls to prospective buyers of JAD | 0.40 | $325.00 | $130.00 |
| 1/27/2015 | David Neyhart, CPA | Asset Disposition | Follow up with additional potential parties regarding sale process | 0.30 | $225.00 | $67.50 |
| 1/27/2015 | Evan Blum | Asset Disposition | Call with MW re asset list for LRR sale and December financials for JAD data room | 0.20 | $525.00 | $105.00 |
| 1/27/2015 | Evan Blum | Asset Disposition | Call with CD re potential 363 of LRR | 0.20 | $525.00 | $105.00 |
| 1/28/2015 | Evan Blum | Asset Disposition | Followed with all parties re JAD sale - not yet returned NDA and returned NDA - over 50 parties; set up calls with int parties for TH and FRI; emails and calls with interested parties (Revelation; Cedarview) re process and need to put thoughts on paper - | 4.00 | $525.00 | $2,100.00 |
| 1/28/2015 | Marc Levee | Asset Disposition | Review and upload certain documents to the JAD data room | 1.10 | $325.00 | $357.50 |
| 1/28/2015 | Evan Blum | Asset Disposition | Upload various documents to the JAD data room including title docs and update data room summary index to reflect new uploads | 1.00 | $525.00 | $525.00 |
| 1/28/2015 | David Neyhart, CPA | Asset Disposition | Review of LRR asset listing and calls with ML and EB regarding the same. | 0.90 | $225.00 | $202.50 |
| 1/28/2015 | Marc Levee | Asset Disposition | Discuss JAD's reclamation liability with Management and begin to prepare analysis re the same | 0.60 | $325.00 | $195.00 |
| 1/28/2015 | Evan Blum | Asset Disposition | Daily update call with JC, MW and MT re visits to JAD; GR total follow through with all parties; parties for JC and MT to follow on | 0.50 | $525.00 | $262.50 |
| 1/28/2015 | Marc Levee | Asset Disposition | Review LRR asset list provided by Company and Great American | 0.50 | $325.00 | $162.50 |
| 1/28/2015 | Marc Levee | Asset Disposition | Various updates to prospective buyer list for JAD - comments section per meetings/discussions with E. Blum and Management | 0.50 | $325.00 | $162.50 |
| 1/28/2015 | Marc Levee | Asset Disposition | Continue to call prospective buyers regarding the sale of JAD; update prospective buyer list and print for review | 0.40 | $325.00 | $130.00 |
| 1/28/2015 | Evan Blum | Asset Disposition | Discuss LRR asset list with D. Neyhart in preparation for a sale motion | 0.40 | $325.00 | $130.00 |
| 1/28/2015 | Evan Blum | Asset Disposition | Review LRR asset list - parameters; included/excluded - with ML - need to provide with LRR sale motion later in week | 0.30 | $525.00 | $157.50 |
| 1/28/2015 | Evan Blum | Asset Disposition | Review data room summary with ML - items still required; resolve open items; offer permits electronically;distribute updated data room | 0.30 | $525.00 | $157.50 |
| 1/28/2015 | Marc Levee | Asset Disposition | Internal meeting with E. Blum regarding prospective buyer list for JAD and the LRR asset list | 0.30 | $325.00 | $97.50 |
| 1/29/2015 | David Neyhart, CPA | Asset Disposition | Update LRR asset list to include executory contracts, and conversations with BM and ML regarding other updates needed. | 1.40 | $225.00 | $315.00 |
| 1/29/2015 | Marc Levee | Asset Disposition | Continue to compile the LRR asset list | 1.10 | $325.00 | $357.50 |
| 1/29/2015 | Evan Blum | Asset Disposition | Multiple calls with all Debtor professionals and Company to discuss LRR sale notice, status of certain contracts, and prospective buyer list for the JAD sale | 1.00 | $325.00 | $325.00 |
| 1/29/2015 | Marc Levee | Asset Disposition | Update prospective buyer list per permit packages requested | 0.90 | $325.00 | $292.50 |
| 1/29/2015 | Marc Levee | Asset Disposition | Compile and review LRR asset list based on information provided by the Company to be used in the sale motion and distributed to the Committee | 0.70 | $325.00 | $227.50 |
| 1/29/2015 | Evan Blum | Asset Disposition | Detailed call with Ted from Nalley & Hamilton re JAD - thoughts on Foresters Creek after mine tour - tough to see bid; Underground and Fee property - would re look - had info requests | 0.60 | $525.00 | $315.00 |
| 1/29/2015 | Evan Blum | Asset Disposition | Call with MW and Ryan at Evans Equipment re JAD sale process - focused on equipment | 0.50 | $525.00 | $262.50 |
| 1/29/2015 | Evan Blum | Asset Disposition | Daily call with JC MW MT re discussions during day; potential buyers as going concern; discuss follow up by party | 0.50 | $525.00 | $262.50 |
| 1/29/2015 | Marc Levee | Asset Disposition | Discussions with D. Neyhart regarding the LRR asset list | 0.50 | $325.00 | $162.50 |
| 1/30/2015 | David Neyhart, CPA | Asset Disposition | Update LRR asset listing, and discussions with BM, ML and Debtors counsel regarding the same. | 2.20 | $225.00 | $495.00 |
| 1/30/2015 | Marc Levee | Asset Disposition | Various meetings regarding the JAD sale process: respond to diligence questions from prospective buyer, update buyer list, prepare permit packages to be sent to requested prospective buyers | 1.50 | $325.00 | $487.50 |
| 1/30/2015 | Evan Blum | Asset Disposition | Prepare for and participate in various calls with Company and Counsel regarding LRR asset list | 1.10 | $325.00 | $357.50 |
| 1/30/2015 | Evan Blum | Asset Disposition | Daily call with MW JC MT re JAD sales process - focus on potential buyers as going concern - review and agree on next steps | 0.80 | $525.00 | $420.00 |
| 1/30/2015 | Marc Levee | Asset Disposition | Update JAD prospective buyer list | 0.80 | $325.00 | $260.00 |
| 1/30/2015 | Marc Levee | Asset Disposition | Prepare for and participate in call with management to discuss prospective buyers of JAD | 0.80 | $325.00 | $260.00 |
| 1/30/2015 | Evan Blum | Asset Disposition | Review draft LRR Motion re Bid Procedures | 0.60 | $525.00 | $315.00 |
| 1/30/2015 | Evan Blum | Asset Disposition | Call with management and counsel re LRR bid procedures hearing | 0.60 | $525.00 | $315.00 |
| 1/30/2015 | Marc Levee | Asset Disposition | Finalize LRR asset list and send to counsel for review | 0.60 | $325.00 | $195.00 |
| 1/30/2015 | Evan Blum | Asset Disposition | Provide AA with comments on LRR Motion on Bid Procedures (.4); follow on additional responses to AA questions (.1) | 0.50 | $525.00 | $262.50 |
| 1/30/2015 | Marc Levee | Asset Disposition | Call to discuss LRR filings re Bid procedures with JC | 0.50 | $525.00 | $262.50 |
| 1/30/2015 | Marc Levee | Asset Disposition | Review LRR asset list with D. Neyhart | 0.50 | $325.00 | $162.50 |
| 1/30/2015 | Evan Blum | Asset Disposition | Call from Ted from Nalley Hamilton re his questions on buying fee property - NH focus at this time | 0.40 | $525.00 | $210.00 |
| 1/30/2015 | Evan Blum | Asset Disposition | Call with Cranks Creek re JAD sale process | 0.30 | $525.00 | $157.50 |
| 1/30/2015 | Evan Blum | Asset Disposition | Many follow up emails to potentially interested parties on going concern basis after daily group call - request calls next week | 0.30 | $525.00 | $157.50 |
| 1/30/2015 | Marc Levee | Asset Disposition | Call with prospective buyer of JAD to discuss bidding process | 0.30 | $325.00 | $97.50 |
| 1/30/2015 | Evan Blum | Asset Disposition | Call with Ritchie Brothers re JAD auction | 0.20 | $525.00 | $105.00 |
| 1/30/2015 | Evan Blum | Asset Disposition | Call with Reich to follow on JAD equipment sale | 0.20 | $525.00 | $105.00 |
| 1/30/2015 | Marc Levee | Asset Disposition | Respond with ML to JAD financial questions from Frost Brown Todd for MHS re JAD sale | 0.20 | $525.00 | $105.00 |
| 1/30/2015 | Evan Blum | Asset Disposition | Email CD re Ritchie Brothers questions and respond to Ritchie; email MT re Ritchie JAD tour schedule | 0.20 | $525.00 | $105.00 |
| 1/30/2015 | Evan Blum | Asset Disposition | Respond to Alliance request for NDA and bid docs | 0.10 | $525.00 | $52.50 |
| 1/31/2015 | Marc Levee | Asset Disposition | Analyze 2014 reclamation liability at JAD | 1.00 | $325.00 | $325.00 |
| 1/31/2015 | Evan Blum | Asset Disposition | Respond to Frost Brown Todd for MHS re operational questions related to JAD in regard to JAD sale process | 0.10 | $525.00 | $52.50 |
| 2/1/2015 | Marc Levee | Asset Disposition | Prepare for and participate in call with E.Blum to discuss reclamation cost at JAD (0.4); Revise reclamation analysis based on Company provided information (0.4) | 0.80 | $325.00 | $260.00 |
| 2/1/2015 | Marc Levee | Asset Disposition | Update prospective buyer list for JAD | 0.80 | $325.00 | $260.00 |

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/1/2015 | Evan Blum | Asset Disposition | Review spreadsheet and comments on reclamation liability with ML - review in context of JAD sale; ML to follow on questions with MW | 0.40 | $525.00 | $210.00 |
| 2/2/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Review detailed income statement to include fourth quarter 2014 for JAD data room | 2.20 | $375.00 | $825.00 |
| 2/2/2015 | Marc Levee | Asset Disposition | Respond to diligence request from prospective buyer of the JAD Division | 1.50 | $325.00 | $487.50 |
| 2/2/2015 | Marc Levee | Asset Disposition | Update the JAD prospective buyer summary overview page per Committee request | 0.80 | $325.00 | $260.00 |
| 2/2/2015 | Marc Levee | Asset Disposition | Review NDA received and send invite to data room; update prospective buyer list re the same | 0.70 | $325.00 | $227.50 |
| 2/2/2015 | Evan Blum | Asset Disposition | Call with Dan Ruskin re JAD sale - Anchor Holdings - investor behind EnviroEnergy | 0.60 | $525.00 | $315.00 |
| 2/2/2015 | Evan Blum | Asset Disposition | Review questions of Nalley Hamilton re JAD sale with JC and MW | 0.40 | $525.00 | $210.00 |
| 2/2/2015 | Marc Levee | Asset Disposition | Call with CFO, Counsel, and E. Blum regarding reclamation liability at JAD | 0.40 | $325.00 | $130.00 |
| 2/2/2015 | Evan Blum | Asset Disposition | Call with CFO, Counsel and M Levee regarding reclamation liability at JAD | 0.40 | $525.00 | $210.00 |
| 2/3/2015 | Evan Blum | Asset Disposition | Meet with ML re updates to tracking list - ML to distribute summary and detailed lists (1.0); call with JC re sale process - May out; Kiscaden TH; Nalley TH (.2) | 1.20 | $525.00 | $630.00 |
| 2/3/2015 | Marc Levee | Asset Disposition | Amend asset list for LRR Division per emails from Counsel | 1.20 | $325.00 | $390.00 |
| 2/3/2015 | Marc Levee | Asset Disposition | Discussions and updates to JAD prospective buyer list with E. Blum | 1.00 | $325.00 | $325.00 |
| 2/3/2015 | Evan Blum | Asset Disposition | Call with Ted of Nalley Hamilton - further discussion on JAD assets- looking beyond fee now - discuss SCANA contract; fee issues; mine tour wed - meet Thurs in TN (.7); follow with D Drebsky (.2) | 0.90 | $525.00 | $472.50 |
| 2/3/2015 | Evan Blum | Asset Disposition | Call with MW on Nalley Hamilton questions - review certain responses; need to address more questions. Discuss scana contract as it relates to sale (.4); follow with D Drebsky and CD (.2) | 0.60 | $525.00 | $315.00 |
| 2/3/2015 | Evan Blum | Asset Disposition | Call with JC on Nalley Hamilton expanded interest; discuss Thursday meetings in TN; wed night with D Ruskin Kingsport; Scana contract relative to sale and timing to address further - after 9th | 0.50 | $525.00 | $262.50 |
| 2/3/2015 | Evan Blum | Asset Disposition | Update buyer list for JAD with NDA received and updates per discussions with buyers | 0.50 | $325.00 | $162.50 |
| 2/3/2015 | Evan Blum | Asset Disposition | Call with Alpha re their interest in scana contract in JAD sale; how to pursue | 0.30 | $525.00 | $157.50 |
| 2/3/2015 | Evan Blum | Asset Disposition | Respond to questions from RB Auction re JAD sale | 0.10 | $525.00 | $52.50 |
| 2/4/2015 | Evan Blum | Asset Disposition | Meet with JC re JAD sale process; JAD mine tour with J Weiss - Boyd; review status of potential buyers with J Weiss; continue after Boyd meeting to review with JC, MT and J Dean re detailed status of each buyer; dinner with D Ruskin of Anchor and JC, MT re potential JAD purchase in Kingsport; continue meeting with JC (8AM- 9PM) | 13.00 | $525.00 | $6,825.00 |
| 2/4/2015 | Marc Levee | Asset Disposition | Discuss and prepare updates to JAD prospective buyer list per recent discussions and developments (0.8); answer data room request from JAD prospective buyer (0.1) | 0.90 | $325.00 | $292.50 |
| 2/4/2015 | Marc Levee | Asset Disposition | Begin preparation of cure list exhibit for LRR Division | 0.60 | $325.00 | $195.00 |
| 2/5/2015 | Evan Blum | Asset Disposition | Meetings with JC, MT and various potential buyers - Kiscaden in VA; Nalley Hamilton in TN; discussions with JC re JAD process; calls to numerous parties who had expressed interest in process for Monday (7am-3pm) | 8.00 | $525.00 | $4,200.00 |
| 2/5/2015 | Marc Levee | Asset Disposition | Discuss preliminary cure list exhibit for the LRR Division with the Company (0.2); update preliminary LRR cure list and prepare for call with the same (0.5) | 0.70 | $325.00 | $227.50 |
| 2/5/2015 | Marc Levee | Asset Disposition | Discussion with Company and Counsel regarding LRR Division cure list; prepare updates per discussion and send to Company | 0.60 | $325.00 | $195.00 |
| 2/6/2015 | David Neyhart, CPA | Asset Disposition | Prepare detailed reconciliation summary of appraisal asset listings to asset listing provided in JAD data room. | 3.40 | $225.00 | $765.00 |
| 2/6/2015 | Marc Levee | Asset Disposition | Update JAD prospective buyer list; call with counsel and E. Blum to discuss update | 1.00 | $325.00 | $325.00 |
| 2/6/2015 | Evan Blum | Asset Disposition | Calls with CD and D Drebsky re issues surrounding Resource Tech appraisal relative to other information on equipment and land in data room; put in data room | 0.80 | $525.00 | $420.00 |
| 2/6/2015 | Evan Blum | Asset Disposition | Work on responses to Nalley Hamilton on questions re fee property at JAD - regarding 2/9 bid | 0.60 | $525.00 | $315.00 |
| 2/6/2015 | Marc Levee | Asset Disposition | Prepare addendum to RTC appraisal report and upload RTC appraisal report to the JAD data room; prepare placeholder for equipment reconciliation and upload to JAD data room | 0.60 | $325.00 | $195.00 |
| 2/6/2015 | Evan Blum | Asset Disposition | Meet with ML re status of interest in JAD sale as going concern | 0.40 | $525.00 | $210.00 |
| 2/6/2015 | Evan Blum | Asset Disposition | Call with K Griffin from BroadBranch re JAD interest - difficult market economics re going concern - tough for financing partner - discussed letter without financing tied up | 0.30 | $525.00 | $157.50 |
| 2/6/2015 | Marc Levee | Asset Disposition | Further updates to JAD prospective buyer list per discussions | 0.30 | $325.00 | $97.50 |
| 2/6/2015 | Evan Blum | Asset Disposition | Call with Great American re JAD sale - discuss | 0.20 | $525.00 | $105.00 |
| 2/7/2015 | Marc Levee | Asset Disposition | Review equipment appraisal reconciliation and make minor adjustments - send for review | 0.20 | $325.00 | $65.00 |
| 2/8/2015 | Evan Blum | Asset Disposition | Review equipment reconciliation prepared by GR - asset list in data room to Great American and Resource Tech Appraisals (.3); email with counsel (.1);l | 0.40 | $525.00 | $210.00 |
| 2/9/2015 | David Neyhart, CPA | Asset Disposition | Review terms of each bid received, and prepare summary of key terms and analysis of which specific assets each bidder bid on. | 4.70 | $225.00 | $1,057.50 |
| 2/9/2015 | Evan Blum | Asset Disposition | Multiple calls with MW, JC and CD re JAD bid process - bids due today; review status of each potential bidder; review initial bids coming in | 1.20 | $525.00 | $630.00 |
| 2/9/2015 | David Neyhart, CPA | Asset Disposition | Update effective date analysis for JAD to include accrued expenses as part of JAD sale process. | 0.70 | $225.00 | $157.50 |
| 2/9/2015 | Evan Blum | Asset Disposition | Call with M Rafter of canary re reasons declined to bid on JAD - discussion of mining conditions - JC to follow | 0.50 | $525.00 | $262.50 |
| 2/9/2015 | Evan Blum | Asset Disposition | Call with LD re implications of JAD sale on taxes / reclamation / admin expenses | 0.50 | $525.00 | $262.50 |
| 2/9/2015 | Evan Blum | Asset Disposition | Call with MW on JAD sale process | 0.40 | $525.00 | $210.00 |
| 2/9/2015 | Evan Blum | Asset Disposition | Call with Great American on JAD sale/bid process | 0.40 | $525.00 | $210.00 |
| 2/9/2015 | Evan Blum | Asset Disposition | Call with Ritchie on JAD sale and bid process | 0.40 | $525.00 | $210.00 |
| 2/9/2015 | David Neyhart, CPA | Asset Disposition | Call with counsel and EB to discuss potential auction proceeds. | 0.40 | $225.00 | $90.00 |
| 2/10/2015 | David Neyhart, CPA | Asset Disposition | Meeting with EB and counsel at Nixon Peabody to discuss results of JAD auction; analyze bids; and communicate findings to the committee. | 2.20 | $225.00 | $495.00 |
| 2/10/2015 | Evan Blum | Asset Disposition | Meet with Nixon and DN re summarizing JAD bids; adjust and add to summaries; discuss strategies to increase bids and next calls; impact of credit bids; status of land potential sale separately | 1.50 | $525.00 | $787.50 |
| 2/10/2015 | David Neyhart, CPA | Asset Disposition | Prepare analysis combining credit bids and equipment bids to show max. potential benefit to the estate. | 1.50 | $225.00 | $337.50 |
| 2/10/2015 | Evan Blum | Asset Disposition | Review all written offers for JAD (.8); review with DN a GR spreadsheet summarizing offers and discuss additions to spreadsheet (.3); review updated spreadsheet summarizing bids (.2) | 1.30 | $525.00 | $682.50 |
| 2/10/2015 | David Neyhart, CPA | Asset Disposition | Call with DN, Nixon and company to review bids; next steps re bid process and next calls | 0.70 | $225.00 | $367.50 |
| 2/10/2015 | David Neyhart, CPA | Asset Disposition | Prepare memo on contingencies and key terms included in JAD equipment bids | 0.70 | $225.00 | $157.50 |
| 2/10/2015 | David Neyhart, CPA | Asset Disposition | Update summary bid analysis. | 0.50 | $225.00 | $112.50 |
| 2/10/2015 | Evan Blum | Asset Disposition | Calls to follow on JAD sale - email J Bennett re additional time (.1); email K Griffin re setting up next day call to discuss bid (.1); call with Myron Bowling to clarify bid; revert to counsel re same (.2) | 0.40 | $525.00 | $210.00 |
| 2/10/2015 | Evan Blum | Asset Disposition | Call with JC re Canary (Rafter) conversation on JAD; JC to follow re Canary mining issues | 0.30 | $525.00 | $157.50 |
| 2/10/2015 | David Neyhart, CPA | Asset Disposition | Call with BM to discuss assets from Ritchie Bros bid that were not on Debtor asset list | 0.30 | $225.00 | $67.50 |
| 2/10/2015 | Evan Blum | Asset Disposition | Call with JC re extension of Bennett bid | 0.10 | $525.00 | $52.50 |
| 2/10/2015 | Evan Blum | Asset Disposition | Review CAT credit bid | 0.10 | $525.00 | $52.50 |
| 2/10/2015 | Evan Blum | Asset Disposition | Review Commercial Bank credit bid | 0.10 | $525.00 | $52.50 |
| 2/11/2015 | David Neyhart, CPA | Asset Disposition | Discussions with potential bidders and EB, and update of JAD bid analysis based on discussions. | 1.50 | $225.00 | $337.50 |
| 2/11/2015 | Evan Blum | Asset Disposition | Call with JC to discuss Nally Hamilton offer for JAD in detail (.5); discuss with CD as Nalley wanted follow call (.2); follow with JC (.1) | 0.80 | $525.00 | $420.00 |
| 2/11/2015 | Evan Blum | Asset Disposition | At counsel request, call with JC to discuss reclamation in context of a JAD sale; alternative scenarios; discuss ability to sell certain permits,leases and liability in small package - to be followed up on further (.4); follow with counsel (.2) | 0.60 | $525.00 | $315.00 |
| 2/11/2015 | David Neyhart, CPA | Asset Disposition | Update bid analysis based on hackman revised JAD bid. | 0.60 | $225.00 | $135.00 |
| 2/11/2015 | Evan Blum | Asset Disposition | Call with CD and K Griffin re CJSE bid for JAD | 0.50 | $525.00 | $262.50 |
| 2/11/2015 | David Neyhart, CPA | Asset Disposition | Call with counsel EB and Broadbranch to discuss potential JAD going concern bid. | 0.50 | $225.00 | $112.50 |
| 2/11/2015 | Evan Blum | Asset Disposition | Call with DN and CD re updated summary of bids that includes analysis of credit bids | 0.40 | $525.00 | $210.00 |
| 2/11/2015 | Evan Blum | Asset Disposition | Call with Hilco/Hackman to review their bid - ask clarifying questions; they are to revert back; discuss stalking horse possibility | 0.40 | $525.00 | $210.00 |
| 2/11/2015 | Evan Blum | Asset Disposition | Call with Ritchie Bros re questions and clarifications on their bid for JAD | 0.30 | $525.00 | $157.50 |
| 2/11/2015 | Evan Blum | Asset Disposition | Call with Myron Bowling to review their JAD bid and ask for clarifications | 0.30 | $525.00 | $157.50 |

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/11/2015 | David Neyhart, CPA | Asset Disposition | Research bidder question re. generator at HWM as part of JAD auction. | 0.30 | $225.00 | $67.50 |
| 2/11/2015 | Evan Blum | Asset Disposition | Review with DN updated Hilco bid that removed Komatsu asserts; improved bid | 0.20 | $525.00 | $105.00 |
| 2/12/2015 | Evan Blum | Asset Disposition | Multiple calls with Hilco re their interest as Initial Bid; discuss numbers and process; do not desire to be so named | 0.60 | $525.00 | $315.00 |
| 2/12/2015 | Evan Blum | Asset Disposition | Call with JC concerning bid scenarios on mining assets - permit/lease /reclamation liability alternatives | 0.50 | $525.00 | $262.50 |
| 2/12/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Assist JAD Debtors in reconciling books and records to claims asserted in credit bids (including correspondence with Debtors and Counsel) | 0.50 | $375.00 | $187.50 |
| 2/12/2015 | Evan Blum | Asset Disposition | Call with Myron Bowling to clarify their JAD offer | 0.30 | $525.00 | $157.50 |
| 2/12/2015 | Evan Blum | Asset Disposition | call with Great American to clarify certain items in their bid | 0.30 | $525.00 | $157.50 |
| 2/12/2015 | David Neyhart, CPA | Asset Disposition | Update JAD bid analysis based on revised bids by commercial bank. | 0.30 | $225.00 | $67.50 |
| 2/13/2015 | Evan Blum | Asset Disposition | Call with Nalley Hamilton re their bid with counsel and company | 0.50 | $525.00 | $262.50 |
| 2/13/2015 | David Neyhart, CPA | Asset Disposition | Research questions from potential JAD bidder re asset list and any taxes due. | 0.40 | $225.00 | $90.00 |
| 2/13/2015 | Evan Blum | Asset Disposition | Review revised Commercial credit bid | 0.10 | $525.00 | $52.50 |
| 2/15/2015 | Evan Blum | Asset Disposition | Call with Hackman/Hilco re JAD sale process; equipment bids; the status of their bid | 0.50 | $525.00 | $262.50 |
| 2/15/2015 | Evan Blum | Asset Disposition | Call with DN to set up spreadsheets looking at various recovery analyses re JAD sale | 0.30 | $525.00 | $157.50 |
| 2/15/2015 | Evan Blum | Asset Disposition | Review DeanMcAfee bidders credit bid for certain JAD assets | 0.30 | $525.00 | $157.50 |
| 2/15/2015 | David Neyhart, CPA | Asset Disposition | Call with EB to discuss JAD sale process | 0.30 | $225.00 | $67.50 |
| 2/16/2015 | Marc Levee | Asset Disposition | Review results of JAD auction and update buyer list accordingly | 1.50 | $325.00 | $487.50 |
| 2/16/2015 | Evan Blum | Asset Disposition | Call with Nalley Hamilton and JC re Nalley bid (.5); follow with JC (.2); CD & D Drebsky (.2) in regard to status and Nalley requests | 0.90 | $525.00 | $472.50 |
| 2/16/2015 | Evan Blum | Asset Disposition | Review draft sale order for JAD (.4)- review related emails from Debtor and committee counsel re comments on same (.2) and discuss with CD (.2); review ECM counsel comments (.1) | 0.90 | $525.00 | $472.50 |
| 2/16/2015 | Evan Blum | Asset Disposition | Compose and send emails to all qualifying bidders laying out process & timing; respond to emails re same re mechanics | 0.80 | $525.00 | $420.00 |
| 2/16/2015 | David Neyhart, CPA | Asset Disposition | prepare schedule for reclamation liability per location per lease in prep for JAD auction | 0.60 | $225.00 | $135.00 |
| 2/16/2015 | Evan Blum | Asset Disposition | Call with Myron re their JAD bid; respond to questions on process; asset breakdowns | 0.40 | $525.00 | $210.00 |
| 2/16/2015 | Evan Blum | Asset Disposition | Call with JC and D Neyhart re segregation of bids for mining assets of JAD - by permit/lease/reclamation liability to be able to compare potential bidders on pieces | 0.40 | $525.00 | $210.00 |
| 2/16/2015 | David Neyhart, CPA | Asset Disposition | Call with JC and E Blum re segregation of bids for mining assets of JAD - by permit/lease/reclamation liability to be able to compare potential bidders on pieces | 0.40 | $225.00 | $90.00 |
| 2/16/2015 | Evan Blum | Asset Disposition | Discussions with D Drebsky re connecting Komatsu and Hilco (.2); follow with Hilco (.1) | 0.30 | $525.00 | $157.50 |
| 2/16/2015 | David Neyhart, CPA | Asset Disposition | follow up with specific jad bidders regarding specific assets bid on | 0.30 | $225.00 | $67.50 |
| 2/16/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Discuss customer negotiations and upcoming auction with C. Desiderio and E. Allen | 0.30 | $375.00 | $112.50 |
| 2/16/2015 | Evan Blum | Asset Disposition | Discuss customer negotiations and upcoming auction with C. Desiderio and S Allen | 0.30 | $525.00 | $157.50 |
| 2/16/2015 | Evan Blum | Asset Disposition | Call with J Bennett re potential JAD bid; status of internal discussions and possible interest | 0.20 | $525.00 | $105.00 |
| 2/17/2015 | David Neyhart, CPA | Asset Disposition | Prepare schedule for amounts of cash collateral, bond values, and reclamation liability for each permit at JAD for JAD Auction. Discussions with the Debtor and SA and EB regarding the same. | 2.90 | $225.00 | $652.50 |
| 2/17/2015 | Marc Levee | Asset Disposition | Review and update LRR cure claim list for filing exhibit and discuss with Company | 1.90 | $325.00 | $617.50 |
| 2/17/2015 | Marc Levee | Asset Disposition | Prepare for and participate in discussion with Company regarding the LRR cure claim exhibit for the LRR sale process | 1.40 | $325.00 | $455.00 |
| 2/17/2015 | Marc Levee | Asset Disposition | Further updates to the JAD buyer list based on all parties that did not submit bids or attend auction | 1.20 | $325.00 | $390.00 |
| 2/17/2015 | David Neyhart, CPA | Asset Disposition | Prepare notice of sale service list for the JAD Division and send notice to qualified bidders of the JAD assets | 0.90 | $225.00 | $292.50 |
| 2/17/2015 | David Neyhart, CPA | Asset Disposition | Call with bin and ml re updating cure claim listing in preparation for lrr auction | 0.60 | $225.00 | $135.00 |
| 2/17/2015 | Evan Blum | Asset Disposition | Call LD re LRR and JAD sale processes; LRR issues and timing | 0.50 | $525.00 | $262.50 |
| 2/17/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Discuss analysis of reclamation and other mining liabilities by permit with D. Neyhart (in preparation for auction) | 0.50 | $375.00 | $187.50 |
| 2/17/2015 | David Neyhart, CPA | Asset Disposition | Discuss analysis of reclamation and other mining liabilities Allen (in preparation for auction) | 0.50 | $225.00 | $112.50 |
| 2/17/2015 | David Neyhart, CPA | Asset Disposition | Call with ritchie bros and follow up regarding differences in the exhibit/asset list that they provided | 0.40 | $225.00 | $90.00 |
| 2/17/2015 | David Neyhart, CPA | Asset Disposition | Meeting with SA and EB to discuss amount of bonds and reclamation liability by permit in preparation of JAD auction. | 0.40 | $225.00 | $90.00 |
| 2/17/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Discuss bonds and permits with D. Neyhart and E. Gabbert | 0.40 | $375.00 | $150.00 |
| 2/17/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Meeting with E Blum and D Neyhart to discuss amount of bonds and reclamation liability by permit in preparation of JAD auction | 0.40 | $375.00 | $150.00 |
| 2/17/2015 | Evan Blum | Asset Disposition | Meeting with S Allen and D Neyhart to discuss amount of bonds and reclamation liability by permit in preparation of JAD auction | 0.40 | $525.00 | $210.00 |
| 2/17/2015 | David Neyhart, CPA | Asset Disposition | Discuss bonds and permits with S Allen and E Gabbert | 0.40 | $225.00 | $90.00 |
| 2/17/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Review JAD bids in preparation of auction | 0.30 | $375.00 | $112.50 |
| 2/17/2015 | Evan Blum | Asset Disposition | Emails with Hilco and company to set up JAD visit tomorrow | 0.20 | $525.00 | $105.00 |
| 2/18/2015 | Evan Blum | Asset Disposition | All day pre hearing meeting at Del Cotto with Nixon - review bids, calls with bidders; get escrows and deposits; review GR asset list; review tax and other sale issues; review JAD wind down of operations with company and review overview model of same; review auction process and strategy | 9.00 | $525.00 | $4,725.00 |
| 2/18/2015 | Marc Levee | Asset Disposition | Discuss mining classifications with regards to reclamation cost at JAD with S. Allen, in preparation fo rcall with Company (0.1); follow up discussion with S. Allen regarding permits, lessor, and reclamation cost at JAD | 0.90 | $325.00 | $292.50 |
| 2/18/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Discuss permits, leases, reclamation liabilities with Management and M. Levee | 0.90 | $375.00 | $337.50 |
| 2/18/2015 | Marc Levee | Asset Disposition | Review LRR cure claim list internally | 0.50 | $325.00 | $162.50 |
| 2/18/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Review JAD bids in preparation of auction | 0.50 | $375.00 | $187.50 |
| 2/19/2015 | Evan Blum | Asset Disposition | Work at company in Lexington to prepare for next day auction - compile final asset list with adjustments from prior; review final SCANA negotiations with JC; call all bid parties and discuss process / answer questions - Ritchie, Reich/Great American, Hilco with counsel multiple calls, Myron with counsel multiple calls, CISE/Broadbranch multiple calls, Nalley. Work on and finalize reclamation and tax schedule by category of assets - determine cure amounts and tax amounts by permit; discuss with company the assumptions underlying reclamation amounts. Finalize JAD wind down budget with company and have distributed to all counsel. | 6.40 | $525.00 | $3,360.00 |
| 2/19/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Meet with Management and E. Blum in preparation of upcoming JAD auction; create and refine analytic tools for comparison of potential bids | 6.40 | $375.00 | $2,400.00 |
| 2/19/2015 | Evan Blum | Asset Disposition | Meet at DelCotto with S Allen, A Adams and CD to review by credit bidder the specific equipment and credit bid and claim in order to create schedules; also review the GR reclamation and tax summary by category of assets to be auctioned | 1.80 | $525.00 | $945.00 |
| 2/19/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Meet at DelCotto with E Blum, A Adams and DC to review by credit bidder the specific equipment and credit bid and claim in order to create schedules; also review the GR reclamation and tax summary by category of assets to be auctioned | 1.80 | $375.00 | $675.00 |
| 2/19/2015 | Marc Levee | Asset Disposition | Call with LRR and Management to discuss documents to be uploaded into the LRR data room; follow up discussions with Company re the same | 1.30 | $325.00 | $422.50 |
| 2/19/2015 | Marc Levee | Asset Disposition | Review LRR asset list, prepare revisions, and send to counsel | 1.00 | $325.00 | $325.00 |
| 2/19/2015 | Evan Blum | Asset Disposition | Multiple calls in evening with Globe re their interest to bid (discuss with counsel and OK) and follow calls with Hilco re next day JAD auction | 0.50 | $525.00 | $262.50 |
| 2/20/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Attend JAD Section 363 Auction | 9.30 | $375.00 | $3,487.50 |
| 2/20/2015 | Evan Blum | Asset Disposition | Assist in conducting JAD auction in Lexington (830-530) | 9.00 | $525.00 | $4,725.00 |
| 2/20/2015 | Marc Levee | Asset Disposition | Begin to prepare various documents for the LRR data room | 1.80 | $325.00 | $585.00 |
| 2/20/2015 | Evan Blum | Asset Disposition | Post auction download with counsel (1.5); calls with JC re relevation discussions on remaining assets (.2) | 1.70 | $525.00 | $892.50 |
| 2/20/2015 | Marc Levee | Asset Disposition | Prepare asset list for LRR data room | 1.00 | $325.00 | $325.00 |
| 2/21/2015 | Evan Blum | Asset Disposition | Call with JC re revelation interest in remaining assets;  discuss details around his bid and competing bids for remaining assets | 0.80 | $525.00 | $420.00 |
| 2/21/2015 | Evan Blum | Asset Disposition | Call with MW to recap auction and discuss revelation bid on remaining assets; next steps to conclude JAD | 0.40 | $525.00 | $210.00 |

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/22/2015 | Evan Blum | Asset Disposition | Review JAD auction summary with S Allen - make changes and have sent to co and counsel to review | 0.30 | $525.00 | $157.50 |
| 2/22/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Review JAD auction summary with E Blum - make changes and have sent to co and counsel to review | 0.30 | $375.00 | $112.50 |
| 2/22/2015 | Evan Blum | Asset Disposition | Review status of LRR data room with ML | 0.20 | $525.00 | $105.00 |
| 2/22/2015 | Marc Levee | Asset Disposition | Review status of LRR data room with E Blum | 0.20 | $325.00 | $65.00 |
| 2/23/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Detail credit bids, deficiency claims, etc. at counsel's request related to sale motion | 3.80 | $375.00 | $1,425.00 |
| 2/23/2015 | Marc Levee | Asset Disposition | Continue to prepare LRR data room - reviewing and uploading documents, updates to internal summary | 3.10 | $325.00 | $1,007.50 |
| 2/23/2015 | Evan Blum | Asset Disposition | Prepare for call with counsel to review non equipment assets still for sale at JAD including reviewing bids from Globe and Nalley, writing detailed email summarizing bids for such assets (.9); call with A Adams to confirm bid details (.3); call with Nixon and Del Cotto re status of JAD non- equipment (.8); follow with JC (.2); follow with various bidders - Globe, Nalley, Revelation, Broadbranch (.3) | 2.50 | $525.00 | $1,312.50 |
| 2/23/2015 | Marc Levee | Asset Disposition | Review documents received from Synergy, including various discussions with the Company | 1.60 | $325.00 | $520.00 |
| 2/23/2015 | Evan Blum | Asset Disposition | Multiple calls with JC and CD regarding JC potential involvement in LRR auction; steps to take, timing of discussions with partners for JC | 0.70 | $525.00 | $367.50 |
| 2/23/2015 | Evan Blum | Asset Disposition | Respond point by point to Revelation offer in order to clarify JAD bid - discuss with SA, JC and CD | 0.60 | $525.00 | $315.00 |
| 2/23/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Discuss JAD auction and follow up with DelCotto Law Group, Nixon Peabody, Management, and E. Blum | 0.60 | $375.00 | $225.00 |
| 2/23/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Discuss JAD fee property with C. Desiderio, J Collins and E. Blum | 0.60 | $375.00 | $225.00 |
| 2/23/2015 | Evan Blum | Asset Disposition | Discuss JAD fee property wit C Desiderio, J Collins and S Allen | 0.60 | $525.00 | $315.00 |
| 2/23/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Reconcile ECM credit bid and related correspondence with DLG, Nixon Peabody, and Management | 0.50 | $375.00 | $187.50 |
| 2/23/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Discuss JAD fee property with J. Collins and E. Blum | 0.40 | $375.00 | $150.00 |
| 2/23/2015 | Evan Blum | Asset Disposition | Call with Reich re JAD sale process - respond to their issues | 0.30 | $525.00 | $157.50 |
| 2/23/2015 | Evan Blum | Asset Disposition | Continue email correspondence with revelation regarding the terms under which they would do a deal for remaining assets of JAD (.2); discuss with JC (.1) | 0.30 | $525.00 | $157.50 |
| 2/23/2015 | Evan Blum | Asset Disposition | Final review and proposed adjustments to GR's final auction analysis based on conforming with ECM spreadsheets; SA to update and finalize (.2); discuss with SA (.1) | 0.30 | $525.00 | $157.50 |
| 2/23/2015 | Marc Levee | Asset Disposition | Discuss LRR data room with E. Blum | 0.30 | $325.00 | $97.50 |
| 2/23/2015 | Marc Levee | Asset Disposition | Review documents received and request additional documents from the Company for LRR data room | 0.30 | $325.00 | $97.50 |
| 2/23/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Discuss response to JAD bidder with M. Windisch and E. Blum | 0.30 | $375.00 | $112.50 |
| 2/23/2015 | Evan Blum | Asset Disposition | Discuss LRR data room with M Levee | 0.30 | $525.00 | $157.50 |
| 2/23/2015 | Evan Blum | Asset Disposition | Discuss response to JAD bidder with M Windisch and S Allen | 0.30 | $525.00 | $157.50 |
| 2/23/2015 | Evan Blum | Asset Disposition | Review emails around Komatsu credit bid and re open of auction on certain items | 0.10 | $525.00 | $52.50 |
| 2/24/2015 | Evan Blum | Asset Disposition | Review email correspondence and have numerous calls with CD and JC in regard to Revelation emails around potentially buying remaining JAD assets (2.3); follow call with JC re this potential transaction and need to be determined if can be done in accordance with BK and auction (.8) | 3.10 | $525.00 | $1,627.50 |
| 2/24/2015 | Marc Levee | Asset Disposition | Upload various items to LRR data room - deeds and executory contracts (2.0); reconcile and send follow up emails for open requests to Company regarding the LRR data room (0.9) | 2.90 | $325.00 | $942.50 |
| 2/24/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Reconcile auction results and prepare attachments per counsel's request | 2.90 | $375.00 | $1,087.50 |
| 2/24/2015 | Marc Levee | Asset Disposition | Prepare email and serve notice of bidding procedures and sale motion to various parties for the LRR sale | 2.40 | $325.00 | $780.00 |
| 2/24/2015 | Evan Blum | Asset Disposition | Call with Nixon Del Cotto and company on sale of JAD - current status of JAD Seller and Pocahontas discussions; discuss wind down JAD and LRR; discuss motion re cash collateral from ECM (1.2); follow with D Drebsky re same - Pocahontas response to clarification request from Nixon (.3) | 1.50 | $525.00 | $787.50 |
| 2/24/2015 | Evan Blum | Asset Disposition | Work on spreadsheet / Sources - uses - for JAD and LRR | 1.20 | $525.00 | $630.00 |
| 2/24/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Discuss JAD auction, case status and alternatives with Nixon Peabody, DLG, and Management | 1.20 | $375.00 | $450.00 |
| 2/24/2015 | Marc Levee | Asset Disposition | Finalize summary of JAD auction results and distribute | 1.00 | $375.00 | $375.00 |
| 2/24/2015 | Marc Levee | Asset Disposition | Prepare list of auction attendees for servicing of JAD sale motion | 0.80 | $325.00 | $260.00 |
| 2/24/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Discuss terms of updated bid for remaining JAD assets with E. Blum, C. Desiderio and J. Collins | 0.70 | $375.00 | $262.50 |
| 2/24/2015 | Marc Levee | Asset Disposition | Continue to serve bidding procedures notice to prospective buyers of LRR | 0.60 | $325.00 | $195.00 |
| 2/24/2015 | Evan Blum | Asset Disposition | Pre call with comm counsel, discuss sale results with Nixon (.2); call with comm counsel re sale update (.3) | 0.50 | $525.00 | $262.50 |
| 2/24/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Discuss resolution of administrative and secured claims at JAD with E. Blum | 0.50 | $375.00 | $187.50 |
| 2/24/2015 | David Neyhart, CPA | Asset Disposition | Review JAD Gap and 503b9 amounts and prepare summary for EB in regards to JAD auction. | 0.40 | $225.00 | $90.00 |
| 2/24/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Analyze bid and discuss with E. Blum | 0.40 | $375.00 | $150.00 |
| 2/24/2015 | Evan Blum | Asset Disposition | Analyze bid and discuss with S Allen | 0.40 | $525.00 | $210.00 |
| 2/24/2015 | Evan Blum | Asset Disposition | Call with CD re Revelation bid; CD to respond | 0.20 | $525.00 | $105.00 |
| 2/24/2015 | Marc Levee | Asset Disposition | Discuss LRR data room documents with Company | 0.20 | $325.00 | $65.00 |
| 2/24/2015 | Evan Blum | Asset Disposition | Review continued emails around auction of certain Komatsu equipment and resolution thereof | 0.10 | $525.00 | $52.50 |
| 2/25/2015 | Evan Blum | Asset Disposition | All day calls and meetings with JC, LD, CD, DD, SA in regard to Revelation terms for remainder of JAD; review and discuss Revelation proposal with JC; negotiate terms with Revelation and JC ;negotiate with JAD Sellers with LD; update Nixon. Discuss strategy of overall resolution of JAD and LRR - create and review updated sources and uses internally and with LD, CD and DD. (10:30-3:00) | 4.50 | $525.00 | $2,362.50 |
| 2/25/2015 | Marc Levee | Asset Disposition | Upload geological data from Synergy to the LRR data room - mine maps and core hole information | 2.30 | $325.00 | $747.50 |
| 2/25/2015 | Marc Levee | Asset Disposition | Review LRR asset list; discuss asset list with Company, along with permits and leases at LRR | 2.10 | $325.00 | $682.50 |
| 2/25/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Discuss potential bid for JAD assets with Revelation, J. Collins, and E. Blum | 0.80 | $375.00 | $300.00 |
| 2/25/2015 | Evan Blum | Asset Disposition | Update LD on status of Revelation offer and negotiations; strategize re implications for arriving at a deal with JAD Sellers | 0.70 | $525.00 | $367.50 |
| 2/25/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Discuss potential bid for JAD assets with E. Blum | 0.50 | $375.00 | $187.50 |
| 2/25/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Discuss potential bid for JAD assets with L. DelCotto and E. Blum | 0.20 | $375.00 | $75.00 |
| 2/25/2015 | Evan Blum | Asset Disposition | Review proposed sale order for JAD assets | 0.20 | $525.00 | $105.00 |
| 2/26/2015 | Marc Levee | Asset Disposition | Open up LRR data room and notify all prospective buyers who have signed NDAs of access | 2.00 | $325.00 | $650.00 |
| 2/26/2015 | Marc Levee | Asset Disposition | LRR data room uploads | 1.80 | $325.00 | $585.00 |
| 2/26/2015 | Evan Blum | Asset Disposition | Work with ML on detailed proposed sources and uses of funds including detailed proposed wind down budget post close in order to meet with M Luskin to discuss re proceeds of JAD sale including resolution of JAD sellers / estate split on revelation bid for remainder of JAD assets | 1.30 | $525.00 | $682.50 |
| 2/26/2015 | Marc Levee | Asset Disposition | Meet with E. Blum to discuss proposed sources & uses schedule and related liquidation budget for JAD and begin to prepare same | 1.30 | $325.00 | $422.50 |
| 2/26/2015 | Evan Blum | Asset Disposition | Call with LD and JAD sellers counsel re settlement plan details around JAD sale of remaining assets to Revelation | 0.80 | $525.00 | $420.00 |
| 2/26/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Discuss potential bid for JAD assets with E. Blum and Nixon Peabody | 0.50 | $375.00 | $187.50 |
| 2/26/2015 | Evan Blum | Asset Disposition | Discuss JAD wind down memo with E. Gabbert | 0.50 | $525.00 | $262.50 |
| 2/26/2015 | Evan Blum | Asset Disposition | Discuss potential bid for JAD assets with S Allen and Nixon Peabody | 0.50 | $525.00 | $262.50 |
| 2/26/2015 | Evan Blum | Asset Disposition | Discuss with LD the JAD sale to Revelation and negotiations on proceeds split between JAD sellers and estate | 0.40 | $525.00 | $210.00 |
| 2/26/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Pre call with JAD seller counsel, call with LD re Debtor approach and detailed offer on remaining JAD assets | 0.20 | $525.00 | $105.00 |
| 2/26/2015 | Evan Blum | Asset Disposition | Review emails re tax rules for 2015 on equipment and who is going to pick up obligation | 0.20 | $525.00 | $105.00 |
| 2/27/2015 | David Neyhart, CPA | Asset Disposition | Prepare summary for LRR waterfall and recoveries based on estimated LRR credit bid scenarios. | 2.40 | $225.00 | $540.00 |
| 2/27/2015 | David Neyhart, CPA | Asset Disposition | Discussions with SA, and updates to summary for LRR waterfall based on estimated LRR credit bid scenarios | 2.30 | $225.00 | $517.50 |
| 2/27/2015 | Evan Blum | Asset Disposition | Various discussions and edits to draft JAD liquidation budget and proposed sources & uses resolution | 1.80 | $525.00 | $585.00 |
| 2/27/2015 | Marc Levee | Asset Disposition | Additional updates to the JAD liquidation budget concerning fee accruals | 1.10 | $325.00 | $357.50 |
| 2/27/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Discuss credit bid projections for LRR auction with D. Neyhart | 0.60 | $375.00 | $225.00 |
| 2/27/2015 | David Neyhart, CPA | Asset Disposition | Discuss credit bid resolutions for JAD auction with GR team | 0.50 | $225.00 | $112.50 |
| 2/27/2015 | David Neyhart, CPA | Asset Disposition | Meeting with GR team to discuss delineation of tasks for LRR asset disposition. | 0.50 | $225.00 | $112.50 |
| 2/27/2015 | Marc Levee | Asset Disposition | Discuss sale and liquidation budget for JAD and discuss sale strategy for LRR with D. Neyhart, E. Blum, S. Allen | 0.50 | $325.00 | $162.50 |
| 2/27/2015 | Marc Levee | Asset Disposition | Discuss potential credit bid resolutions with GR team | 0.50 | $325.00 | $162.50 |
| 2/27/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Discuss analysis necessary for LRR auction with D. Neyhart, M. Levee, and E. Blum | 0.50 | $375.00 | $187.50 |
| 2/27/2015 | Evan Blum | Asset Disposition | Discuss analysis necessary for LRR auction with D Neyhart, M Levee and S Allen | 0.50 | $525.00 | $262.50 |

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/27/2015 | Marc Levee | Asset Disposition | Work on liquidation budget for JAD; begin same for LRR | 0.40 | $325.00 | $130.00 |
| 2/27/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Discuss upcoming hearing with Nixon Peabody and E. Blum | 0.40 | $375.00 | $150.00 |
| 2/27/2015 | Evan Blum | Asset Disposition | Discuss upcoming hearing with Nixon Peabody and S Allen | 0.40 | $525.00 | $210.00 |
| 2/28/2015 | Evan Blum | Asset Disposition | Review updated GR JAD liquidation budget post march (.3); discuss with SA (.1); discuss with ML re updates (.2); discuss with MW and send to company (.2); email correspondence with EG re questions/changes (.2); discuss with JC (.2) | 1.20 | $525.00 | $630.00 |
| 2/28/2015 | Marc Levee | Asset Disposition | Discuss JAD liquidation budget with E. Blum | 0.30 | $325.00 | $97.50 |
| 2/28/2015 | Evan Blum | Asset Disposition | Discuss JAD liquidation budget with M Levee | 0.30 | $525.00 | $157.50 |
| 3/1/2015 | Marc Levee | Asset Disposition | Update JAD liquidation budget and proposed sources & uses resolution; begin to prepare LRR version and send to E. Blum | 1.20 | $325.00 | $390.00 |
| 3/1/2015 | Marc Levee | Asset Disposition | Various discussions with E. Blum regarding JAD liquidation budget and proposed sources & uses resolution; make various revisions per discussions | 1.20 | $325.00 | $390.00 |
| 3/1/2015 | Evan Blum | Asset Disposition | Call with ML re JAD Liquidation Budget; continued correspondence with counsel on multiple questions re GR assumptions on liquidation budget; distribute revised version internally | 0.80 | $525.00 | $420.00 |
| 3/1/2015 | Evan Blum | Asset Disposition | Call with ML re GR sources / uses at JAD sale confirm (.4); continued correspondence with counsel on various issues related to GR assumptions (.3) | 0.70 | $525.00 | $367.50 |
| 3/1/2015 | Evan Blum | Asset Disposition | Call with EG to update certain items in JAD Liquidation budget; distribute for review internally | 0.30 | $525.00 | $157.50 |
| 3/2/2015 | David Neyhart, CPA | Asset Disposition | Meetings with EB and SA to discuss LRR auction credit bids and creditor recovery scenarios; updates to financial projections and preparation of memo regarding the same. | 3.70 | $225.00 | $832.50 |
| 3/2/2015 | David Neyhart, CPA | Asset Disposition | Prepare LRR memo detailing projected auction proceeds, credit bids, potential cash bids, and creditor recoveries. Meetings and discussins with EB regarding the same. | 3.70 | $225.00 | $832.50 |
| 3/2/2015 | Evan Blum | Asset Disposition | Work with ML to prepare liquidation budgets (including carve outs) for LRR and JAD to review with ECM counsel; review required liquidation costs by category by entity | 1.60 | $525.00 | $840.00 |
| 3/2/2015 | Evan Blum | Asset Disposition | Meet with Nixon following meeting with ECM counsel re LRR and JAD wind down and liquidation budgets; review carve out issues; review next steps and strategy in case | 1.60 | $525.00 | $840.00 |
| 3/2/2015 | Marc Levee | Asset Disposition | Continue to revise the LRR sources & uses resolution - UMM taxes, royalties | 1.30 | $325.00 | $422.50 |
| 3/2/2015 | Marc Levee | Asset Disposition | Discussions with E. Blum regarding JAD sources & uses resolution and liquidation budget; prepare revisions to both and resend for review | 1.20 | $325.00 | $390.00 |
| 3/2/2015 | Evan Blum | Asset Disposition | Update LRR sources & uses resolution and discuss with E. Blum; further discussions with S. Allen re the same | 1.00 | $325.00 | $325.00 |
| 3/2/2015 | Evan Blum | Asset Disposition | Call with CD, D Drebsky and SA re JAD sale, wind down budget, liquidation and sources / uses to close JAD (.6); follow with SA re same (.2) | 0.80 | $525.00 | $420.00 |
| 3/2/2015 | Marc Levee | Asset Disposition | Discuss LRR liquidation budget with S. Allen and make related changes | 0.80 | $325.00 | $260.00 |
| 3/2/2015 | Marc Levee | Asset Disposition | Revise LRR liquidation budget and proposed sources & uses resolution; prepare for internal meeting re the same | 0.70 | $325.00 | $227.50 |
| 3/2/2015 | Evan Blum | Asset Disposition | Meetings with DN and SA to discuss LRR auction credit bids and creditor recovery scenarios | 0.70 | $525.00 | $367.50 |
| 3/2/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Meetings with DN and EB to discuss LRR auction credit bids and creditor recovery scenarios | 0.70 | $375.00 | $262.50 |
| 3/2/2015 | Marc Levee | Asset Disposition | Review open items for LRR data room and prospective buyer list to prepare for internal meeting; discuss the same with E. Blum | 0.50 | $325.00 | $162.50 |
| 3/2/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Review LRR sources and uses / liquidation budget with M Levee | 0.50 | $375.00 | $187.50 |
| 3/2/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Asset analysis of JAD Auction per counsel's request (related to JAD Seller settlement) | 0.50 | $375.00 | $187.50 |
| 3/2/2015 | Marc Levee | Asset Disposition | Discuss UMM taxes, royalties, cure claims for LRR with Company | 0.40 | $325.00 | $130.00 |
| 3/2/2015 | Evan Blum | Asset Disposition | Review updated liquidation models for JAD and LRR based on updated carve out discussions and send to counsel | 0.30 | $525.00 | $157.50 |
| 3/2/2015 | Evan Blum | Asset Disposition | Call with A Silfin of Arent Fox re Globe interest in JAD | 0.20 | $525.00 | $105.00 |
| 3/2/2015 | Evan Blum | Asset Disposition | Call with Great American re interest in LRR | 0.20 | $525.00 | $105.00 |
| 3/2/2015 | Evan Blum | Asset Disposition | Discuss D&O coverage issues with MW for inclusion in liquidation budgets - open item re dollars for wind own coverage; MW following | 0.20 | $525.00 | $105.00 |
| 3/3/2015 | Marc Levee | Asset Disposition | Multiple calls with Company to discuss admin claims at LRR and update LRR sources & uses resolution per discussions | 1.90 | $325.00 | $617.50 |
| 3/3/2015 | Marc Levee | Asset Disposition | Update sources & uses resolution for LRR per discussions, including outstanding adequate protection payments | 1.70 | $325.00 | $552.50 |
| 3/3/2015 | Evan Blum | Asset Disposition | Meet with SA and ML to review updates to LRR and JAD liquidation and sources/uses figures by line item related to dispositions of both entities, including clarification calls to CD; update spreadsheets | 1.60 | $525.00 | $840.00 |
| 3/3/2015 | Marc Levee | Asset Disposition | Review sale process at LRR - data room summary and review buyer list; update both | 1.20 | $325.00 | $390.00 |
| 3/3/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Discuss LRR and JAD claims with E. Blum and M. Levee | 0.90 | $375.00 | $337.50 |
| 3/3/2015 | Evan Blum | Asset Disposition | Review LRR and JAD claims memos and prepare any updates | 0.60 | $525.00 | $315.00 |
| 3/3/2015 | Marc Levee | Asset Disposition | Discuss LRR sources & uses resoltuion with S. Allen | 0.50 | $325.00 | $162.50 |
| 3/3/2015 | Marc Levee | Asset Disposition | Discuss wind-down budget at both JAD and LRR as well as the sources & uses resolution at LRR with E. Blum and S. Allen | 0.50 | $325.00 | $162.50 |
| 3/3/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Review LRR sources and uses / liquidation budget with M. Levee | 0.50 | $375.00 | $187.50 |
| 3/3/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Asset analysis concerning liens of equipment being bid on by JAD Sellers | 0.50 | $375.00 | $187.50 |
| 3/3/2015 | Marc Levee | Asset Disposition | Further updates to LRR sources & uses and liquidation budgets per internal discussion | 0.40 | $325.00 | $130.00 |
| 3/3/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Discuss LRR auction preparation with D. Neyhart and E. Blum | 0.40 | $375.00 | $150.00 |
| 3/3/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Discuss adequate protection and liquidation budget with M. Levee | 0.40 | $375.00 | $150.00 |
| 3/3/2015 | Evan Blum | Asset Disposition | Calls with D Drebsky re ECM position on carve out - review pro rata figures (.2); discuss with ML re impact on liquidation budget (.1) | 0.30 | $525.00 | $157.50 |
| 3/3/2015 | Evan Blum | Asset Disposition | Email correspondence with LD re status of JAD discussions with Revelation on APA for JAD (.1); emails with JC re same (.1) | 0.20 | $525.00 | $105.00 |
| 3/3/2015 | Evan Blum | Asset Disposition | Call with A Silfin re Globe interest in JAD - term sheet discussion | 0.10 | $525.00 | $52.50 |
| 3/4/2015 | Marc Levee | Asset Disposition | Updates to claims memos from both divisions per internal meetings | 3.20 | $325.00 | $1,040.00 |
| 3/4/2015 | David Neyhart, CPA | Asset Disposition | Review LRR reclamation liabilities per summit engineering report; tie amounts and permit numbers; and prepare summary analysis in preparation for LRR auction. | 2.00 | $225.00 | $450.00 |
| 3/4/2015 | Evan Blum | Asset Disposition | Update claims summary for JAD creditor negotiations | 1.20 | $525.00 | $450.00 |
| 3/4/2015 | Evan Blum | Asset Disposition | Discuss in detail update of GR claims memo re obligations which would exist at LRR and JAD - discuss various claims, how to treat;updated numbers - as per counsel request to update and in prep for upcoming hearing | 0.90 | $525.00 | $472.50 |
| 3/4/2015 | Marc Levee | Asset Disposition | Multiple discussions with E. Blum and S. Allen regarding claims memos at both divisions | 0.90 | $325.00 | $292.50 |
| 3/4/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Discuss claims at LRR and JAD with M. Levee | 0.90 | $375.00 | $337.50 |
| 3/4/2015 | Marc Levee | Asset Disposition | Meet with S. Allen and E. Blum to discuss wind-down budget and sources & uses / liquidation budgets at both divisions (0.5); prepare revisions to S&U and liquidation budget based on discussions (0.2) | 0.70 | $325.00 | $227.50 |
| 3/4/2015 | Evan Blum | Asset Disposition | Call with LD re JAD sale - terms of Revelation and how to make a deal between comm and JAD sellers - discuss strategically and propose outline; EB to follow on certain issues | 0.50 | $525.00 | $262.50 |
| 3/4/2015 | Evan Blum | Asset Disposition | Review updated GR analysis of Liquidation budget for JAD and LRR with SA and ML - in prep for upcoming hearing | 0.50 | $525.00 | $262.50 |
| 3/4/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Meet with ML and EB to discuss wind-down budget and sources and uses/liquidation budgets at both divisions | 0.50 | $375.00 | $187.50 |
| 3/4/2015 | Evan Blum | Asset Disposition | Call with Hilco (.2) and Great American (.2) re upcoming auction for LRR - discuss process | 0.40 | $525.00 | $210.00 |
| 3/4/2015 | Marc Levee | Asset Disposition | Prepare for discussion with S. Allen regarding claims memos for both divisions | 0.40 | $325.00 | $130.00 |
| 3/4/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Discuss permits and reclamation analysis for auction with D. Neyhart | 0.40 | $375.00 | $150.00 |
| 3/4/2015 | Evan Blum | Asset Disposition | Review Myron Bowling offer for remaining assets; SA to revert back on updated list | 0.20 | $525.00 | $105.00 |
| 3/4/2015 | Evan Blum | Asset Disposition | Follow with counsel re conversations with Globe - interest at JAD | 0.20 | $525.00 | $105.00 |
| 3/4/2015 | Evan Blum | Asset Disposition | Request and review updated JAD auction proceeds spreadsheet with SA (with updated assets by lien holder)- re how to negotiate final resolution re FLV of different buckets of assets | 0.20 | $525.00 | $105.00 |
| 3/4/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Request and review updated JAD auction proceeds spreadsheet with EB (with updated assets by lien holder ) - re how to negotiate final resolution re FLV of different buckets of assets | 0.20 | $375.00 | $75.00 |

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/4/2015 | Evan Blum | Asset Disposition | Review and compose emails re status of Revelation sale in JAD matter | 0.10 | $525.00 | $52.50 |
| 3/5/2015 | Marc Levee | Asset Disposition | Revise both claims memos per internal discussions | 3.20 | $325.00 | $1,040.00 |
| 3/5/2015 | David Neyhart, CPA | Asset Disposition | call with JC to discuss categories for Individual LRR mining permits and corresponding reclamation liability in preparation for LRR sale, and updates to summary analysis accordingly. | 1.30 | $225.00 | $292.50 |
| 3/5/2015 | Marc Levee | Asset Disposition | Update sources & uses resolution and liquidation budgets for both divisions | 1.10 | $325.00 | $357.50 |
| 3/5/2015 | Marc Levee | Asset Disposition | Prepare for and participate in meeting with S. Allen regarding claims memos for both divisions | 1.00 | $325.00 | $325.00 |
| 3/5/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Discuss claims memo with M. Levee related to auction | 1.00 | $375.00 | $375.00 |
| 3/5/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Reconcile JAD Seller credit bid equipment | 0.70 | $375.00 | $262.50 |
| 3/5/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Discuss negotiations concerning Revelation bid for JAD mining assets with E. Blum | 0.50 | $375.00 | $187.50 |
| 3/5/2015 | Evan Blum | Asset Disposition | Discuss negotiations concerning Revelation bid for JAD mining assets with S Allen | 0.50 | $525.00 | $262.50 |
| 3/6/2015 | Marc Levee | Asset Disposition | Prepare schedule of outstanding royalty payments by division by month | 1.80 | $325.00 | $585.00 |
| 3/6/2015 | David Neyhart, CPA | Asset Disposition | Review LRR summary of reclamation liability by specific permit and update with revised cure claim estimates for key lessors. | 1.80 | $225.00 | $405.00 |
| 3/6/2015 | Marc Levee | Asset Disposition | Updates to JAD claims memo - comparison chart based on assumption of claims by prospective buyer | 1.20 | $325.00 | $390.00 |
| 3/6/2015 | Evan Blum | Asset Disposition | Work on claims memos related to sale of JAD (.6) and LRR (.6) | 1.20 | $325.00 | $630.00 |
| 3/6/2015 | Marc Levee | Asset Disposition | Discuss LRR auction and claims analysis at both divisions with E. Blum and S. Allen | 1.00 | $325.00 | $325.00 |
| 3/6/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Discuss LRR auction and claims analysis with E. Blum and M. Levee | 1.00 | $375.00 | $375.00 |
| 3/6/2015 | Marc Levee | Asset Disposition | Update sources & uses schedules for both divisions | 0.90 | $325.00 | $292.50 |
| 3/6/2015 | Marc Levee | Asset Disposition | Updates to LRR data room - review data room summary and upload new documents | 0.90 | $325.00 | $292.50 |
| 3/6/2015 | Evan Blum | Asset Disposition | Various updates and discussions regarding the JAD liquidation budget and claims | 0.80 | $525.00 | $260.00 |
| 3/6/2015 | Evan Blum | Asset Disposition | Update liquidation analysis for LRR and JAD with ML | 0.80 | $525.00 | $420.00 |
| 3/6/2015 | Evan Blum | Asset Disposition | Review unmined minerals Tax Revelation needs to pick up re Pohahontus on JAD sale to revelation | 0.60 | $525.00 | $315.00 |
| 3/6/2015 | Evan Blum | Asset Disposition | Review with ML updated equipment vendors property tax and AP not made as backup schedules to Sources Uses analysis in JAD sale | 0.60 | $525.00 | $315.00 |
| 3/6/2015 | Evan Blum | Asset Disposition | Review with ML updated GR liquidation budget and sources/uses upon sale for LRR and JAD | 0.40 | $525.00 | $210.00 |
| 3/6/2015 | Evan Blum | Asset Disposition | Update call with MW re missing numbers for Liquidation model at JAD and LRR; provide update on JAD sale process | 0.40 | $525.00 | $210.00 |
| 3/6/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Discuss JAD negotiations with M. Windisch and E. Blum | 0.40 | $375.00 | $150.00 |
| 3/6/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Revise schedules for JAD assets | 0.30 | $375.00 | $112.50 |
| 3/6/2015 | Marc Levee | Asset Disposition | Update JAD sources & uses resolution - non-GUC claims | 0.20 | $325.00 | $65.00 |
| 3/7/2015 | Evan Blum | Asset Disposition | Review updated GR spreadsheets on liquidation and sources/uses for JAD and LRR upon sales of divisions and mark with questions for CD | 0.50 | $525.00 | $262.50 |
| 3/7/2015 | Evan Blum | Asset Disposition | Call with CD to review GR updated Liquidation and sources / uses spreadsheets for JAD sale | 0.40 | $525.00 | $210.00 |
| 3/8/2015 | Marc Levee | Asset Disposition | Revise LRR sources & uses and liquidation budget - admin and priority unsecured claims | 1.20 | $325.00 | $390.00 |
| 3/8/2015 | Marc Levee | Asset Disposition | Discuss JAD S&U and Liquidation Budget with E. Blum; make adjustments as discussed - admin and priority unsecured claims | 1.00 | $325.00 | $325.00 |
| 3/8/2015 | Evan Blum | Asset Disposition | Call with ML to review changes to GR spreadsheets on liquidation and sources / uses in JAD sale (.4); review updated version (.2); call with ML to review further updated version - send to CD (.2) | 0.80 | $525.00 | $420.00 |
| 3/9/2015 | Evan Blum | Asset Disposition | Calls and emails to over 50 potential bidders for LRR regarding whether interested in participating in auction | 3.20 | $525.00 | $1,680.00 |
| 3/9/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Update JAD Auction analysis | 1.70 | $375.00 | $637.50 |
| 3/9/2015 | Marc Levee | Asset Disposition | Update JAD sources & uses, liquidation budget, and claims memo | 1.50 | $325.00 | $487.50 |
| 3/9/2015 | Marc Levee | Asset Disposition | Further updates to LRR and JAD claims memos - adequate protection, potential buyer assumption of certain claims | 1.50 | $325.00 | $487.50 |
| 3/9/2015 | Marc Levee | Asset Disposition | Review company comments to JAD sources & uses and make revisions; additional updates to JAD claims memo based on changes made to S&U | 1.20 | $325.00 | $390.00 |
| 3/9/2015 | Evan Blum | Asset Disposition | Reach out to prospective buyers for LRR - calls and emails to buyers unable to make contact with | 1.00 | $525.00 | $325.00 |
| 3/9/2015 | Evan Blum | Asset Disposition | Finalize with SA, ML and CD the JAD liquidation and sources/uses analysis upon sale and distribute internally for review | 0.60 | $525.00 | $315.00 |
| 3/9/2015 | Marc Levee | Asset Disposition | Update LRR prospective buyer list per recent emails/calls | 0.60 | $325.00 | $195.00 |
| 3/9/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Finalize with EB, ML and CD the JAD liquidation and sources/uses analysis upon sale | 0.60 | $375.00 | $225.00 |
| 3/9/2015 | Evan Blum | Asset Disposition | Update MW on LRR sale process | 0.40 | $525.00 | $210.00 |
| 3/9/2015 | Evan Blum | Asset Disposition | Review revised APA from Revelation for remaining JAD assets | 0.40 | $525.00 | $210.00 |
| 3/9/2015 | Evan Blum | Asset Disposition | Call with JC re open items in Revelation purchase of JAD assets | 0.30 | $525.00 | $157.50 |
| 3/9/2015 | Evan Blum | Asset Disposition | Review company comments to JAD liquidation and sources/uses spreadsheets and follow with Nixon | 0.30 | $525.00 | $157.50 |
| 3/10/2015 | David Neyhart, CPA | Asset Disposition | Review LRR cure claim and tax amounts for lessors by mine in preparation for sale | 2.80 | $225.00 | $630.00 |
| 3/10/2015 | Evan Blum | Asset Disposition | Update prospective buyer list for LRR and the LRR asset list as it relates to coal lease agreements | 2.00 | $325.00 | $650.00 |
| 3/10/2015 | Evan Blum | Asset Disposition | Contact over 20 parties re LRR sale - discussions re process with various parties | 1.60 | $525.00 | $840.00 |
| 3/10/2015 | David Neyhart, CPA | Asset Disposition | In preparation of LRR auction, review Boyd asset list and lien analysis, compare to GR asset list and lien analysis, and discuss variances internally and with debtor's counsel. | 1.60 | $225.00 | $360.00 |
| 3/10/2015 | Evan Blum | Asset Disposition | Updates to both LRR and JAD claims memos and sources & uses/liquidation budget per meeting | 1.50 | $325.00 | $487.50 |
| 3/10/2015 | Evan Blum | Asset Disposition | Review final issues on GR memo internally (.3); review final issues on GR liquidation and claims spreadsheets - JAD and LRR with Counsel (.3) and send internally | 0.60 | $525.00 | $315.00 |
| 3/10/2015 | Evan Blum | Asset Disposition | Call with ML and SA on updating and finalizing LRR liquidation and sources/uses spreadsheets; LRR claims memo and distribute internally | 0.50 | $525.00 | $262.50 |
| 3/10/2015 | Marc Levee | Asset Disposition | Discuss LRR claims memo and sources & uses/liquidation budget with S. Allen and E. Blum | 0.50 | $325.00 | $162.50 |
| 3/10/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Review and discuss unpaid 2014 unmined mineral taxes at LRR with W. Manning | 0.50 | $375.00 | $187.50 |
| 3/10/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Review and discuss revised LRR sources and uses statement, liquidation budget and LRR memo | 0.50 | $375.00 | $187.50 |
| 3/10/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Revise Pocahontas cure claim amounts; JAD seller related taxes and correspondence with L. DelCotto | 0.50 | $375.00 | $187.50 |
| 3/10/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Discuss taxes at JAD with E. Blum regarding sale | 0.40 | $375.00 | $150.00 |
| 3/10/2015 | Evan Blum | Asset Disposition | Discuss taxes at JAD with S Allen regarding sale | 0.40 | $525.00 | $210.00 |
| 3/10/2015 | Evan Blum | Asset Disposition | Further updates to prospective buyer list for LRR to distribute per Committee's request | 0.30 | $525.00 | $97.50 |
| 3/10/2015 | Evan Blum | Asset Disposition | Review with ML and send list of interested parties - LRR sale | 0.30 | $525.00 | $157.50 |
| 3/10/2015 | Marc Levee | Asset Disposition | Update LRR asset list for data room | 0.20 | $325.00 | $65.00 |
| 3/10/2015 | Marc Levee | Asset Disposition | update LRR claims memo per counsel comments | 0.20 | $325.00 | $65.00 |
| 3/10/2015 | Evan Blum | Asset Disposition | Review and send memo on LRR re reclamation liability by category as requested by committee for sale | 0.20 | $525.00 | $105.00 |
| 3/11/2015 | Marc Levee | Asset Disposition | Review and reconcile all bids to asset lists for the LRR Division asset sale | 4.20 | $325.00 | $1,365.00 |
| 3/11/2015 | David Neyhart, CPA | Asset Disposition | Review initial bids to asset lists for LRR auction and prepare summary analysis. | 4.20 | $225.00 | $945.00 |
| 3/11/2015 | Evan Blum | Asset Disposition | Review and respond to various email correspondence on bid issues from many parties - bids due today on LRR | 1.00 | $525.00 | $525.00 |
| 3/11/2015 | Evan Blum | Asset Disposition | Call with Co, Nixon and Del Cotto on JAD sale status re revelation - strategy to move ahead; review GR JAD spreadsheets | 0.80 | $525.00 | $420.00 |
| 3/11/2015 | Evan Blum | Asset Disposition | Review all cash bids and credit bids at LRR | 0.60 | $525.00 | $315.00 |
| 3/11/2015 | Marc Levee | Asset Disposition | Update buyer lists with new notes; send wiring instructions to prospective buyers | 0.50 | $325.00 | $162.50 |
| 3/11/2015 | Evan Blum | Asset Disposition | Call with JC re Hoops latest emails on changing credit amount against $7MM - JAD transaction | 0.40 | $525.00 | $210.00 |
| 3/11/2015 | Marc Levee | Asset Disposition | Review/prepare documents to be used for potential schedules to an APA for the sale of JAD | 0.40 | $325.00 | $130.00 |
| 3/11/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Provide counsel with new equipment listing for JAD | 0.40 | $375.00 | $150.00 |
| 3/12/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Begin compiling JAD APA schedules | 4.70 | $375.00 | $1,762.50 |
| 3/12/2015 | David Neyhart, CPA | Asset Disposition | Update LRR bid analysis and waterfall to creditors based on comments from SA and EB, and to include lien analysis provided by the UCC. | 3.60 | $225.00 | $810.00 |
| 3/12/2015 | Evan Blum | Asset Disposition | Internal meeting with SA and DN on GR spreadsheet of LRR bids (.6); review updated spreadsheet prior to call with counsel (.2); call with Nixon, DelCotto and co on spreadsheet summarizing LRR bids (.5) | 1.30 | $525.00 | $682.50 |
| 3/12/2015 | David Neyhart, CPA | Asset Disposition | Review bids received for LRR auction and prepare summary of bid terms. | 1.30 | $225.00 | $292.50 |
| 3/12/2015 | David Neyhart, CPA | Asset Disposition | Call with Debtors counsel to discuss LRR bid summary - and prepare updates to bid summary to reflect assets not included in a credit bid. | 0.90 | $225.00 | $202.50 |

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/12/2015 | Evan Blum | Asset Disposition | Review LRR claims memo at request of counsel in order to prepare ECM specific claim analysis (.5); call with SA and EG to discuss interest mechanics re Revelation deal on HWM impacting ECM numbers (.3) | 0.80 | $525.00 | $420.00 |
| 3/12/2015 | Evan Blum | Asset Disposition | Additional work post call with counsel on ECM claims and relation to JAD and LRR sales; provide schedule to counsel | 0.60 | $525.00 | $315.00 |
| 3/12/2015 | David Neyhart, CPA | Asset Disposition | Meeting with SA and EB to discuss LRR bid analysis | 0.60 | $225.00 | $135.00 |
| 3/12/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Discuss qualified bids and upcoming LRR auction with D. Neyhart and E. Blum | 0.60 | $375.00 | $225.00 |
| 3/12/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Discuss bids received with DLG, Nixon Peabody, D. Neyhart, E. Blum and E. Gabbert | 0.60 | $375.00 | $225.00 |
| 3/12/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Analyze application of Revelation payment to ECM claims | 0.50 | $375.00 | $187.50 |
| 3/12/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Sequoia inquiry regarding unmined minerals and prepaid royalties related to JAD fee property | 0.50 | $375.00 | $187.50 |
| 3/12/2015 | Evan Blum | Asset Disposition | Call with CD re LRR and JAD sales process | 0.40 | $525.00 | $210.00 |
| 3/12/2015 | Evan Blum | Asset Disposition | Call with Great American re bifurcating their LRR bid relative to equipment notes; follow emails | 0.40 | $525.00 | $210.00 |
| 3/12/2015 | Marc Levee | Asset Disposition | Update LRR prospective buyer list based on results from bid deadline | 0.40 | $325.00 | $130.00 |
| 3/12/2015 | Evan Blum | Asset Disposition | Discuss revelation lease payments and ECM claims with E. Blum and E. Gabbert | 0.30 | $525.00 | $112.50 |
| 3/12/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Discuss APA schedules with DLG and E. Gabbert | 0.30 | $375.00 | $112.50 |
| 3/12/2015 | Marc Levee | Asset Disposition | Update LRR data room - January MOR | 0.20 | $325.00 | $65.00 |
| 3/13/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Continue compiling JAD APA schedules | 5.50 | $375.00 | $2,062.50 |
| 3/13/2015 | Evan Blum | Asset Disposition | Meet with D Drebsky re LRR and JAD sales (.7); follow with EG (.1); follow with MW (.1) | 0.90 | $525.00 | $472.50 |
| 3/13/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Discuss claims with A. Adams | 0.90 | $375.00 | $337.50 |
| 3/13/2015 | Evan Blum | Asset Disposition | Call with E. Gabbert and W. Manning concerning JAD APA schedules | 0.90 | $525.00 | $337.50 |
| 3/13/2015 | Evan Blum | Asset Disposition | Follow up call with Hilco/Hackman re their LRR bid and credit bid concerns | 0.50 | $525.00 | $262.50 |
| 3/13/2015 | Evan Blum | Asset Disposition | Review with SA re updated Sources and Uses on JAD sale related to lower UMM 2104 taxes re Pocahontas and Fee property; Sequoia owed amounts on fee - review impact on cash flows in revelation deal | 0.50 | $525.00 | $262.50 |
| 3/13/2015 | David Neyhart, CPA | Asset Disposition | Consolidate LRR bids and serve notice to qualified bidders and prepare exhibit for filing of notice. | 0.50 | $225.00 | $112.50 |
| 3/13/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Discuss upcoming LRR auction with E. Blum | 0.50 | $375.00 | $187.50 |
| 3/13/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Prepare for claims discussion with counsel | 0.50 | $375.00 | $187.50 |
| 3/13/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Review with EB re updated sources and uses on JAD sale related to lower UMM 2014 taxes re Pocahontas and Fee property; Sequoia owed amounts on fee - review impact on cash flows in revelation deal | 0.50 | $375.00 | $187.50 |
| 3/13/2015 | Evan Blum | Asset Disposition | Discuss upcoming LRR auction with SA | 0.50 | $525.00 | $262.50 |
| 3/13/2015 | Evan Blum | Asset Disposition | Call with D Drebsky re revelation deal economics and open issues | 0.30 | $525.00 | $157.50 |
| 3/13/2015 | Evan Blum | Asset Disposition | Call with Hilco re LRR bid | 0.30 | $525.00 | $157.50 |
| 3/13/2015 | David Neyhart, CPA | Asset Disposition | Research outstanding whayne supply questions re mechanics lien on assets and reconciliation of secured amount in regards to potential LRR credit bid. | 0.30 | $225.00 | $67.50 |
| 3/14/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Continue compiling JAD APA schedules | 2.50 | $375.00 | $937.50 |
| 3/14/2015 | David Neyhart, CPA | Asset Disposition | Review personalty taxes allocable to each piece of equipment as part of the LRR sale process. | 1.40 | $225.00 | $315.00 |
| 3/14/2015 | David Neyhart, CPA | Asset Disposition | Tie personalty taxes to specific pieces of equipment for the LRR auction. | 0.90 | $225.00 | $202.50 |
| 3/14/2015 | Evan Blum | Asset Disposition | Call with D Drebsky to discuss status of LRR and JAD sale matters | 0.20 | $525.00 | $105.00 |
| 3/15/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Continue compiling JAD APA schedules | 4.20 | $375.00 | $1,575.00 |
| 3/15/2015 | Evan Blum | Asset Disposition | Calls with CD re LRR and JAD sale processes | 0.60 | $525.00 | $315.00 |
| 3/15/2015 | David Neyhart, CPA | Asset Disposition | Review creditors claims in preparation for lrr auction. | 0.60 | $225.00 | $135.00 |
| 3/15/2015 | David Neyhart, CPA | Asset Disposition | prepare schedule for pending litigation at JAD for sale schedules | 0.40 | $225.00 | $90.00 |
| 3/16/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Revise APA schedules | 4.20 | $375.00 | $1,575.00 |
| 3/16/2015 | Marc Levee | Asset Disposition | Updates to JAD and LRR sources and uses resolutions and liquidation budgets | 2.40 | $325.00 | $780.00 |
| 3/16/2015 | David Neyhart, CPA | Asset Disposition | revise lrr auction scenarios to reflect property taxes; discussions with CD regarding the same | 1.60 | $225.00 | $360.00 |
| 3/16/2015 | Marc Levee | Asset Disposition | Call with Company to discuss LRR royalty payments and LRR credit bidder claim amounts | 1.00 | $325.00 | $325.00 |
| 3/16/2015 | Marc Levee | Asset Disposition | Follow on emails - claim amounts for credit bidders, prospective LRR buyer communications, cure claims for LRR | 0.90 | $325.00 | $292.50 |
| 3/16/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Revise personal property tax analysis | 0.90 | $375.00 | $337.50 |
| 3/16/2015 | Evan Blum | Asset Disposition | Multiple calls with SA and ML in regard to finalizing GR update to sources and uses and liquidation spreadsheet analyses of both LRR and JAD to review with all parties in Lexington meetings | 0.80 | $525.00 | $420.00 |
| 3/16/2015 | Marc Levee | Asset Disposition | Discuss JAD and LRR sources and uses resolutions and liquidation budgets with S. Allen | 0.80 | $325.00 | $260.00 |
| 3/16/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Discuss JAD and LRR sources and uses resolutions and liquidation budgets with M Levee | 0.80 | $375.00 | $300.00 |
| 3/16/2015 | Evan Blum | Asset Disposition | Call on DN, LD and JC to review Revelation schedules to APA JAD | 0.70 | $525.00 | $367.50 |
| 3/16/2015 | Marc Levee | Asset Disposition | Continue to review emails - Ivyton permits and related violations | 0.70 | $325.00 | $227.50 |
| 3/16/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Discuss APA schedules with J. Collins, L. DelCotto, and E. Blum | 0.70 | $375.00 | $262.50 |
| 3/16/2015 | Evan Blum | Asset Disposition | Call with MW and SA re JAD APA schedules to review for revelation deal | 0.60 | $525.00 | $315.00 |
| 3/16/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Discuss APA schedules with M. Windisch and E. Blum | 0.60 | $375.00 | $225.00 |
| 3/16/2015 | Evan Blum | Asset Disposition | Call with Hilco/Hackman in regard to LRR sale process and their bid | 0.50 | $525.00 | $262.50 |
| 3/16/2015 | David Neyhart, CPA | Asset Disposition | Review personalty taxes allocable to each piece of equipment as part of the lrr sale process | 0.50 | $225.00 | $112.50 |
| 3/17/2015 | Marc Levee | Asset Disposition | Update LRR sources and uses per January royalties | 2.30 | $325.00 | $747.50 |
| 3/17/2015 | Marc Levee | Asset Disposition | Update JAD and begin to update LRR claim memos | 2.30 | $325.00 | $747.50 |
| 3/17/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Review LRR auction bid support files | 2.20 | $375.00 | $825.00 |
| 3/17/2015 | Evan Blum | Asset Disposition | Meet with Nixon, Del Cotto, JC and counsel re JC bid for LRR assets | 2.00 | $525.00 | $1,050.00 |
| 3/17/2015 | Evan Blum | Asset Disposition | Revelation APA and prepare for detailed negotiation over their bid for JAD (1.4); call with JC to discuss strategy re issues to be raised(.3) | 1.70 | $525.00 | $892.50 |
| 3/17/2015 | Marc Levee | Asset Disposition | Prepare support pages for LRR sources and uses and liquidation budget, for internal use and provide to EB | 1.00 | $325.00 | $325.00 |
| 3/17/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Update LRR claim by permit number for January historical figures for auction | 0.90 | $375.00 | $337.50 |
| 3/17/2015 | Evan Blum | Asset Disposition | Discuss Ember offer with JC following group meeting | 0.70 | $525.00 | $367.50 |
| 3/17/2015 | Marc Levee | Asset Disposition | Further discussions with S. Allen regarding LRR cure claims | 0.70 | $325.00 | $227.50 |
| 3/17/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Review LRR claims with M. Levee | 0.70 | $375.00 | $262.50 |
| 3/17/2015 | Marc Levee | Asset Disposition | Discuss LRR cure claims with S. Allen | 0.50 | $325.00 | $162.50 |
| 3/17/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Discuss updated LRR cure claims with M. Levee | 0.50 | $375.00 | $187.50 |
| 3/17/2015 | Evan Blum | Asset Disposition | Update call with Hilco/Hackman in regard to their LRR bid and the sale process | 0.20 | $525.00 | $105.00 |
| 3/18/2015 | Evan Blum | Asset Disposition | Meet at Del Cotto with Nixon in prep for JAD auction - review bids, call various bidders; review process; review auction procedures; get all escrows and deposits; review JAD wind down with company; review GR spreadsheet on assets to be sold (9-2) | 5.00 | $525.00 | $2,625.00 |
| 3/18/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | On-site preparation at U.S. Coal for auction | 4.30 | $375.00 | $1,612.50 |
| 3/18/2015 | Evan Blum | Asset Disposition | Resolve impasse with Revelation in regard to bid for JAD assets - prior to negotiations with J Hoops at Revelation calls internally with D Drebsky; JC and LD (.9); initial call with JC and J Hoops (.9); follow internally with LD and D Drebsky (.5); follow call with JC and J Hoops (.5); follow calls with LD (.4) and CD/D Drebsky (.1) | 3.30 | $525.00 | $1,732.50 |
| 3/18/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Analyze Ember Energy bid (lease analysis and associated liabilities) | 1.80 | $375.00 | $675.00 |
| 3/18/2015 | Marc Levee | Asset Disposition | Update LRR claims memo | 1.30 | $325.00 | $422.50 |
| 3/18/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Discuss prior day's negotiations and necessary analysis for auction with E. Blum | 0.50 | $375.00 | $187.50 |
| 3/18/2015 | Evan Blum | Asset Disposition | Calls with Hilco/Hackman (.2) and Great American/Reich (.2) in regard to LRR bids and sale process | 0.40 | $525.00 | $210.00 |
| 3/19/2015 | Evan Blum | Asset Disposition | Participate in LRR auction; work with LD is discussions with JAD seller counsel re Revelation deal for JAD assets; meetings with committee and ECM counsel re case sources/uses - how to conclude (9AM-415PM) | 7.30 | $525.00 | $3,832.50 |
| 3/19/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Various analyses, discussions, and negotiations with various creditors concern case exit strategy | 4.30 | $375.00 | $1,612.50 |
| 3/19/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Prepare for and attend LRR auction | 2.00 | $375.00 | $750.00 |
| 3/20/2015 | Marc Levee | Asset Disposition | Review and assess gap claims at both divisions | 1.60 | $325.00 | $520.00 |
| 3/20/2015 | Evan Blum | Asset Disposition | Work on revised sources and uses for JAD and LRR to convert case with SA (.6); call with D Drebsky to discuss (.2) | 0.80 | $525.00 | $420.00 |
| 3/20/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Discuss alternative resolution strategies with E. Blum | 0.60 | $375.00 | $225.00 |
| 3/20/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Revise APA schedules for JAD transaction per earlier discussion with Counsel | 0.50 | $375.00 | $187.50 |
| 3/20/2015 | Evan Blum | Asset Disposition | Call with JC re LRR sale situation; potential alternatives | 0.50 | $525.00 | $262.50 |
| 3/20/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Update professional fee analysis requested by counsel | 0.40 | $375.00 | $150.00 |

US Coal - Bankruptcy

Time Detail for February 1, 2015 through April 24, 2015

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/20/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Discuss APA schedules for JAD transaction with DelCotto Law Group | 0.30 | $375.00 | $112.50 |
| 3/20/2015 | Evan Blum | Asset Disposition | Review professional fee spreadsheet including cure claims and retainers requested by counsel | 0.20 | $525.00 | $105.00 |
| 3/20/2015 | Evan Blum | Asset Disposition | Correspondence on value of unencumbered assets at LRR; GR to follow up | 0.20 | $525.00 | $105.00 |
| 3/21/2015 | Evan Blum | Asset Disposition | Review and respond to correspondence from committee counsel on status of LRR sale process after auction | 0.20 | $525.00 | $105.00 |
| 3/23/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Segregate LRR assets by bid for LRR auction summary | 3.80 | $375.00 | $1,425.00 |
| 3/23/2015 | Marc Levee | Asset Disposition | Prepare gap claim analysis - base to high range by division by vendor | 3.00 | $325.00 | $975.00 |
| 3/23/2015 | Marc Levee | Asset Disposition | Break out 503b9 claims by division (and entity) by vendor | 2.30 | $325.00 | $747.50 |
| 3/23/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Revise JAD APA schedules | 1.20 | $375.00 | $450.00 |
| 3/23/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Analyze April budget expenses for JAD sources and uses | 1.00 | $375.00 | $375.00 |
| 3/23/2015 | Marc Levee | Asset Disposition | Discuss proposed conversion sources & uses with E. Blum and prepare | 0.90 | $325.00 | $292.50 |
| 3/23/2015 | Evan Blum | Asset Disposition | Prep for call with LD re JAD contract issues (.2); call with LD and SA re JAD contract issues - revelation deal (.3); post call follow - emails/calls - on open issues (.3) | 0.80 | $525.00 | $420.00 |
| 3/23/2015 | Evan Blum | Asset Disposition | Continued work on sources uses with SA, ML, EG, counsel | 0.50 | $525.00 | $262.50 |
| 3/23/2015 | Marc Levee | Asset Disposition | Internal meeting regarding the status of the case and auctions | 0.50 | $325.00 | $162.50 |
| 3/23/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Review GR gap claim analysis with ML as requested; distribute to counsel | 0.40 | $375.00 | $210.00 |
| 3/23/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Review reclamation breakdown provided by debtors related to LRR sale | 0.40 | $375.00 | $150.00 |
| 3/23/2015 | Evan Blum | Asset Disposition | Follow call with D Drebsky re status of sale discussions with ECM and committee counsel; update on status of Revelation sale docs for JAD sale | 0.30 | $525.00 | $157.50 |
| 3/23/2015 | David Neyhart, CPA | Asset Disposition | Research backup detail for additional potential gap claims as part of JAD sale process. | 0.30 | $225.00 | $67.50 |
| 3/23/2015 | Marc Levee | Asset Disposition | Prepare updates to proposed conversion sources & uses | 0.30 | $325.00 | $97.50 |
| 3/23/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Discuss JAD APA with L. DelCotto and E. Blum | 0.30 | $375.00 | $112.50 |
| 3/23/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Follow-up discussion re:  APA with L. DelCotto | 0.30 | $375.00 | $112.50 |
| 3/23/2015 | Evan Blum | Asset Disposition | Call with D Drebsky re LRR sale situation; review his call with ECM counsel | 0.20 | $525.00 | $105.00 |
| 3/23/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Review updated GR sources and uses for LRR and JAD sales with ML and send to counsel | 0.20 | $375.00 | $75.00 |
| 3/23/2015 | Evan Blum | Asset Disposition | Call with JC re JAD sale status re revelation | 0.20 | $525.00 | $105.00 |
| 3/23/2015 | Evan Blum | Asset Disposition | Review Sale Status Report to be filed with Court | 0.10 | $525.00 | $52.50 |
| 3/23/2015 | Evan Blum | Asset Disposition | Call with A Reich from Great American/Reich bid re status of LRR sale | 0.10 | $525.00 | $52.50 |
| 3/23/2015 | Marc Levee | Asset Disposition | Adjustments conversion sources & uses schedule | 0.10 | $325.00 | $32.50 |
| 3/24/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Revise JAD APA schedules per earlier group discussion | 1.90 | $375.00 | $712.50 |
| 3/24/2015 | Evan Blum | Asset Disposition | In prep for LRR calls, review Ember sales agreement (.3); review emails on open LRR issues that need to be addressed as part of transaction (.2); review issues with SA (.3); call with A Adams to discuss LRR sale to Ember (.6) - EB to follow with JC | 1.40 | $525.00 | $735.00 |
| 3/24/2015 | Evan Blum | Asset Disposition | Call with LD and EG after Revelation call re JAD and LRR sale process - next steps; alternatives re Court process; discussions with other interested parties (.9); follow re same with D Drebsky (.3) | 1.20 | $525.00 | $630.00 |
| 3/24/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Revise auction summary and supporting schedules | 1.10 | $375.00 | $412.50 |
| 3/24/2015 | Evan Blum | Asset Disposition | Call with D Drebsky re status of conversations on LRR and JAD sale; EB to follow on LRR with JC (.5); EB call with JC on LRR sale and possible solutions (.5) | 1.00 | $525.00 | $525.00 |
| 3/24/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Discuss schedules with potential purchaser for JAD, DLG and E. Blum | 0.90 | $375.00 | $337.50 |
| 3/24/2015 | Evan Blum | Asset Disposition | Call with Revelation CEO and counsel; LD; LG; EB and SA re APA schedules re JAD transaction | 0.60 | $525.00 | $315.00 |
| 3/24/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Review LRR auction summary and supporting schedules with E. Blum | 0.60 | $375.00 | $225.00 |
| 3/24/2015 | Evan Blum | Asset Disposition | Call with JC re LRR sale and alternative methods to close; source and use discussion | 0.50 | $525.00 | $262.50 |
| 3/25/2015 | Evan Blum | Asset Disposition | Call with LD and D Drebsky re LRR and JAD updated sources and uses upon transactions at each entity | 1.20 | $525.00 | $630.00 |
| 3/25/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | 2014 property tax recalculation for equipment purchasers and correspondence with DLG and Nixon Peabody; discussion of same with E. Blum | 1.00 | $375.00 | $375.00 |
| 3/25/2015 | Evan Blum | Asset Disposition | Call with LD regarding local discussions between committee and ECM on potential resolution on JAD and LRR sales | 0.50 | $525.00 | $262.50 |
| 3/25/2015 | Evan Blum | Asset Disposition | Call with LD and JC re Carbon Partners contract as it relates to status in JAD sale and Hoops comments re willingness to reject as part of sale | 0.50 | $525.00 | $262.50 |
| 3/25/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Discuss JAD and potential transaction with L. DelCotto, E. Blum and J. Collins | 0.50 | $375.00 | $187.50 |
| 3/25/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Discuss JAD transaction with E. Blum | 0.50 | $375.00 | $187.50 |
| 3/25/2015 | Evan Blum | Asset Disposition | Discuss JAD transaction with SA | 0.50 | $525.00 | $262.50 |
| 3/25/2015 | Evan Blum | Asset Disposition | Discuss JAD transaction with S Allen | 0.50 | $525.00 | $262.50 |
| 3/25/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Review updated Ember APA for LRR assets | 0.40 | $525.00 | $210.00 |
| 3/25/2015 | Evan Blum | Asset Disposition | Discuss potential plan process with D. Drebsky and E. Blum | 0.40 | $525.00 | $150.00 |
| 3/25/2015 | Evan Blum | Asset Disposition | Discuss potential plan process with D Drebsky and S Allen | 0.40 | $525.00 | $210.00 |
| 3/25/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Review with SA KY letter re increased taxes and implications on numbers in sale sources and uses | 0.30 | $525.00 | $157.50 |
| 3/25/2015 | Evan Blum | Asset Disposition | Review Ember Energy APA schedules in preparation for upcoming call. | 0.30 | $525.00 | $112.50 |
| 3/25/2015 | Evan Blum | Asset Disposition | Discuss Ember Energy transaction with J. Collins and E. Blum | 0.30 | $525.00 | $112.50 |
| 3/25/2015 | Evan Blum | Asset Disposition | Review with EB KY letter re increased taxes and implications on numbers in sale sources and uses | 0.30 | $525.00 | $112.50 |
| 3/25/2015 | Evan Blum | Asset Disposition | Discuss Ember Energy transaction with J Collins and S Allen | 0.30 | $525.00 | $157.50 |
| 3/26/2015 | Evan Blum | Asset Disposition | Call with SA, EG, LD, D Drebsky re status of LRR and JAD sale discussions - local discussions; M&A discussions with Revelation and Ember; review current sources and uses in potential conversion or plan on LRR and JAD | 1.00 | $525.00 | $525.00 |
| 3/26/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Discuss plan discussions and creditor negotiations with DLG, Nixon Peabody and E. Gabbert | 1.00 | $375.00 | $375.00 |
| 3/26/2015 | Evan Blum | Asset Disposition | Work on updating sources and uses for conversion and for plan re LRR and JAD prior to call with counsel | 0.50 | $525.00 | $262.50 |
| 3/26/2015 | Evan Blum | Asset Disposition | Call with JC re interest in unencumbered assets at LRR and send list | 0.30 | $525.00 | $157.50 |
| 3/29/2015 | Evan Blum | Asset Disposition | Call with Del Cotto and Nixon to discuss case status re sales of LRR and JAD; next day meeting in Lex | 0.60 | $525.00 | $315.00 |
| 3/29/2015 | Evan Blum | Asset Disposition | Call with D Drebsky re sale and case alternatives prior to call with Del Cotto | 0.40 | $525.00 | $210.00 |
| 3/30/2015 | Evan Blum | Asset Disposition | Work with SA on various sources and uses scenarios - review all amounts owed - LRR and JAD | 1.20 | $525.00 | $630.00 |
| 3/30/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Work with EB on various sources and uses scenarios - review all amounts owed - LRR and JAD | 1.20 | $375.00 | $450.00 |
| 3/30/2015 | Evan Blum | Asset Disposition | Review updated docs from revelation - APA; royalty agreement; throughput agreement - regarding JAD sale | 0.70 | $525.00 | $367.50 |
| 3/30/2015 | Evan Blum | Asset Disposition | Speak with Reich re bid for unencumbered assets at LRR | 0.20 | $525.00 | $105.00 |
| 4/1/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Reconcile APA terms with APA schedules | 2.10 | $375.00 | $787.50 |
| 4/1/2015 | Evan Blum | Asset Disposition | Discuss issues in Revelation APA (.2); review Stoll Kenan comments to Revelation APA (.3); call with LD and SA on all open issues of Revelation docs for remaining JAD assets (.8) | 1.30 | $525.00 | $682.50 |
| 4/1/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Revise schedules for revised cure estimates and other | 1.10 | $375.00 | $412.50 |
| 4/1/2015 | Marc Levee | Asset Disposition | Update JAD data room for deeds received | 1.00 | $325.00 | $325.00 |
| 4/1/2015 | Evan Blum | Asset Disposition | Discuss status of JAD APA with L. DelCotto and E. Blum | 0.80 | $525.00 | $300.00 |
| 4/1/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Revise JAD APA schedules per local counsel's request | 0.70 | $375.00 | $262.50 |
| 4/1/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Correspondence with DLG and E. Blum concerning differences in schedules provided to Revelation and APA terms | 0.50 | $375.00 | $187.50 |
| 4/1/2015 | Evan Blum | Asset Disposition | Call with CD re call with Lexon on release of cash collateral to estate in LRR sale & potential interest in LRR by Revelation | 0.30 | $525.00 | $157.50 |
| 4/1/2015 | Evan Blum | Asset Disposition | Review emails re Sequoia lease issue as part of JAD sale to revelation (.1); call with JC to discuss and follow (.1) | 0.20 | $525.00 | $105.00 |
| 4/2/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Reconcile bids, liens and assets auctioned for court filing | 3.70 | $375.00 | $1,387.50 |
| 4/2/2015 | Evan Blum | Asset Disposition | Analyze the terms of the Ember deal; review the Ember asset purchase agreement, and analyze schedules received from Ember's counsel | 2.70 | $375.00 | $1,012.50 |
| 4/2/2015 | Evan Blum | Asset Disposition | Calls with LD re Revelation contention on Sequoia lease - attempt to change terms given amendment. Calls with JC and LD re prior discussions with Hoops on this topic. Discuss email from LD to Revelation counsel. Calls with LD after her calls with Revelation counsel; attempt to resolve. call with DD to discuss same. Follow with LD re disucssion on reduction of interest to 4%; JAD sellers give OK. | 2.60 | $525.00 | $1,365.00 |
| 4/2/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Revise Ember APA schedules (including analysis assumed liabilities, excluded liabilities, purchased assets, excluded assets, permitted encumbrances) | 2.40 | $375.00 | $900.00 |
| 4/2/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Initial LRR cure analysis for Ember in consideration of transaction | 1.90 | $375.00 | $712.50 |

| 4/2/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Discuss APAs,schedules, bids, auction results, and necessary court filing with DLG and E. Gabbert | 0.80 | $375.00 | $300.00 |
|---|---|---|---|---|---|---|
| 4/2/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Review Debtor's auction status report and provide comment | 0.70 | $375.00 | $262.50 |
| 4/3/2015 | Evan Blum | Asset Disposition | Review drafts from Dinsmore - Revelation of Real Estate Mortgage, Security Agreement, Overriding Royalty Agreement, Throughput Agreement and APA marked against prior marked versions of SKO and Del Cotto for remainder of JAD assets | 0.90 | $525.00 | $472.50 |
| 4/3/2015 | Evan Blum | Asset Disposition | Call with LD re details of outstanding issues on Revelation documents related to JAD purchase; set calls Accounting Services for the month of re APA and schedules | 0.60 | $525.00 | $315.00 |
| 4/3/2015 | Evan Blum | Asset Disposition | Review Debtor report of auction of LR assets to be submitted to Court (.2); call with AA to discuss certain point (.2) | 0.40 | $525.00 | $210.00 |
| 4/3/2015 | Evan Blum | Asset Disposition | Review emails re potential settlement on JAD assets - review against GR schedules (.1) and discuss with DD (.1) | 0.20 | $525.00 | $105.00 |
| 4/3/2015 | Evan Blum | Asset Disposition | Review emails on Ember potentially pulling bid on LRR given deal with bonding company and proposed response (.1); call with Nixon to discuss (.1) | 0.20 | $525.00 | $105.00 |
| 4/4/2015 | Evan Blum | Asset Disposition | Review emails on revised offer from Revelation on JAD assets (.1); call with LD to discuss terms proposed and reaction (.1) | 0.20 | $525.00 | $105.00 |
| 4/4/2015 | Evan Blum | Asset Disposition | Call with CD to discuss JAD sale status to Revelation and LRR status with Ember given demands which can't be met on releases, bonding | 0.20 | $525.00 | $105.00 |
| 4/6/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Prepare revisions to the Revelation APA schedules | 1.80 | $375.00 | $675.00 |
| 4/6/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | JAD Auction summary and asset analysis revisions | 1.00 | $375.00 | $375.00 |
| 4/6/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Reconcile Ember APA assets on request of counsel | 0.80 | $375.00 | $300.00 |
| 4/6/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Reconcile draft asset list from JAD Sellers against Debtor records | 0.60 | $375.00 | $225.00 |
| 4/6/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Discuss Revelation APA schedules with M. Thomas, E. Gabbert and DLG | 0.40 | $375.00 | $150.00 |
| 4/6/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Discuss JAD Seller equipment in context of Revelation APA with DLG | 0.30 | $375.00 | $112.50 |
| 4/7/2015 | Marc Levee | Asset Disposition | Prepare summaries of data rooms for both JAD and LRR divisions as well as a list of parties who were provided access to each | 2.40 | $325.00 | $780.00 |
| 4/7/2015 | Marc Levee | Asset Disposition | Various discussions with E. Bum regarding sale process summaries for both JAD and LRR and prepare same | 2.20 | $325.00 | $715.00 |
| 4/7/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Finalize JAD and LRR bid summaries | 0.90 | $375.00 | $337.50 |
| 4/7/2015 | Marc Levee | Asset Disposition | Update prospective buyer summary pages for both divisions - based on results of both bid deadlines and auctions - in preparation for hearing | 0.50 | $325.00 | $162.50 |
| 4/8/2015 | Evan Blum | Asset Disposition | Review Debtors Report of Auction of Licking River Assets; Debtors First Supplement to motion to authorize sale of LRR assets - credit bids to property Lignders; Debtors second Supplement to motion to authorize sale of LRR assets - credit bid LR lenders; Debtors third Supplement to motion to authorize sale of LRR assets - Ember; Objection by Committee; Debtors Second Supplement for order to sell JAD - all in preparation for hearing | 1.20 | $525.00 | $630.00 |
| 4/8/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Discuss cure claims at both divisions, Revelation APA terms, Ember APA terms, administrative claims, and tax obligations of both divisions with E. Blum in preparation for hearing | 0.80 | $375.00 | $300.00 |
| 4/8/2015 | Evan Blum | Asset Disposition | Discuss cure claims at both divisions, Revelation APA terms, Ember APA terms, administrative claims and tax obligations of both divisions with S Allen in preparation for hearing | 0.80 | $525.00 | $420.00 |
| 4/9/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Prepare JAD Cure claim summary for Revelation | 2.40 | $375.00 | $900.00 |
| 4/9/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Discuss cure amounts with E. Gabbart, B. Manning, and E. Blum re JAD APA | 0.80 | $375.00 | $300.00 |
| 4/9/2015 | Evan Blum | Asset Disposition | Discuss cure amounts with E. Gabbart, B Manning and S Allen re JAD APA | 0.80 | $525.00 | $420.00 |
| 4/9/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Discuss Bailey Blanton settlement and Revelation APA with E. Gabbert | 0.40 | $375.00 | $150.00 |
| 4/9/2015 | Evan Blum | Asset Disposition | Discuss cure claims with E. Blum, E. Gabbert, and A. Adams in context of Revelation APA | 0.30 | $525.00 | $112.50 |
| 4/9/2015 | Evan Blum | Asset Disposition | Discuss cure claims with S Allen, E Gabbart, and A Adams in context of Revelations APA | 0.30 | $525.00 | $157.50 |
| 4/10/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Analyze and reconcile cure claims at LRR with regards to Ember Bid (including multiple conversations with B. Manning) | 4.50 | $375.00 | $1,687.50 |
| 4/10/2015 | Evan Blum | Asset Disposition | Calls on JAD sale to revelation prior to ct hearing later in day - Multiple calls with AA and LD re revelation no longer taking settlement agreement with Bailey Blanton and wanting offset; review GR memo with them; call with comm counsel and LD counsel re revelation issue and settlement between JAD and committee; calls with AA and LD re camofi assets and ECM assets in Revelation deal; emails re same; calls with DD to update; call with Lexon counsel re revelation status; call with JC re revelation status; calls with AA and LD re JAD agree to offset and final committee - JAD settlement (note - all calls were consecutive while in car do not have breakout) | 2.70 | $525.00 | $1,417.50 |
| 4/10/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Review and respond to counsel's questions concerning ECM and CAMOFI liens in context of JAD Revelation APA | 0.70 | $375.00 | $262.50 |
| 4/13/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Begin finalizing property tax figures related to Komatsu request | 2.80 | $375.00 | $1,050.00 |
| 4/13/2015 | Evan Blum | Asset Disposition | Review order selling LRR equipment to Komatsu (.1); review order selling LRR equipment to Cat (.1); review order selling LRR equipment to ECM (.1); review Huntington Bank Order re APA equipment (.1); review order selling LRR equipment to Whayne supply (.1) | 0.50 | $525.00 | $262.50 |
| 4/13/2015 | Evan Blum | Asset Disposition | Review JAD order to sell assets to ECM (.1); review JAD order to sell assets to Komatsu (.1); review JAD order to sell assets to Goodwin/Goggin (.1); review JAD order to sell assets to Whayne (.1) | 0.40 | $525.00 | $210.00 |
| 4/14/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Continue finalizing personal property tax payoff figures (including multiple discussions with B. Manning) | 6.50 | $375.00 | $2,437.50 |
| 4/15/2015 | Sean Allen, CFA, CPA, C | Asset Disposition | Prepare property taxes for credit bidders | 1.00 | $375.00 | $375.00 |
| 4/17/2015 | Evan Blum | Asset Disposition | Cal with LD to get update on JAD hearing of prior day; preview LRR hearing 4/20 | 0.20 | $525.00 | $105.00 |
| 10/2/2014 | David Neyhart, CPA | Assumption/Rejection of Leases and | Update listing of executory contracts to reflect schedule amendments. | 0.40 | $225.00 | $90.00 |
| 10/3/2014 | David Neyhart, CPA | Assumption/Rejection of Leases and | Update listing of executory contracts for assumption/rejection of leases | 0.80 | $225.00 | $180.00 |
| 10/6/2014 | David Neyhart, CPA | Assumption/Rejection of Leases and | Populate real property list with claim amounts and additional payments. | 3.20 | $225.00 | $720.00 |
| 10/6/2014 | David Neyhart, CPA | Assumption/Rejection of Leases and | Update executory contract listing and prepare for call with AA regarding tracking of executory contracts and cure claims. | 0.70 | $225.00 | $157.50 |
| 10/6/2014 | David Neyhart, CPA | Assumption/Rejection of Leases and | Call with AA to discuss tracking of executory contracts and cure claims. | 0.20 | $225.00 | $45.00 |
| 10/6/2014 | Evan Blum | Assumption/Rejection of Leases and | Review proposed order to reject Kolmar cyrus river contract | 0.10 | $525.00 | $52.50 |
| 10/7/2014 | David Neyhart, CPA | Assumption/Rejection of Leases and | Populate counsel's real property list with claim amounts to track status of leases. | 3.10 | $225.00 | $697.50 |
| 10/8/2014 | David Neyhart, CPA | Assumption/Rejection of Leases and | Update lease tracker with post petition payments made. | 2.30 | $225.00 | $517.50 |
| 10/8/2014 | David Neyhart, CPA | Assumption/Rejection of Leases and | Populate counsel's real property list with claim amounts. | 1.30 | $225.00 | $292.50 |
| 10/8/2014 | David Neyhart, CPA | Assumption/Rejection of Leases and | Update lease tracker with gap claims. | 0.90 | $225.00 | $202.50 |
| 10/10/2014 | Evan Blum | Assumption/Rejection of Leases and | Call with M Windisch to discuss Kolmar contracts | 0.50 | $525.00 | $262.50 |
| 10/12/2014 | Evan Blum | Assumption/Rejection of Leases and | Review emails from JAD counsel concerning potential rejection of certain Kolmar contracts; review internal emails addressing these issues and set up of call with JAD counsel | 0.40 | $525.00 | $210.00 |
| 10/13/2014 | David Neyhart, CPA | Assumption/Rejection of Leases and | Call with BM to discuss lease schedule tracker | 0.50 | $225.00 | $112.50 |
| 10/15/2014 | David Neyhart, CPA | Assumption/Rejection of Leases and | Update lease tracker based on comments from BM. | 0.50 | $225.00 | $112.50 |
| 10/24/2014 | David Neyhart, CPA | Assumption/Rejection of Leases and | Research terms of Sequoia 9019 settlement agreement | 0.30 | $225.00 | $67.50 |
| 10/27/2014 | Evan Blum | Assumption/Rejection of Leases and | Review Court Order to analyze Rejection of kolmar cyrus river contract | 0.10 | $525.00 | $52.50 |
| 10/28/2014 | David Neyhart, CPA | Assumption/Rejection of Leases and | Call with counsel and company to discuss assumption/rejection of leases. | 0.50 | $225.00 | $112.50 |
| 10/28/2014 | Sean Allen, CFA, CPA, C | Assumption/Rejection of Leases and | Discuss Kolmar negotiations with E. Blum, C. Desiderio and J. Collins | 0.50 | $375.00 | $187.50 |
| 10/30/2014 | Evan Blum | Assumption/Rejection of Leases and | Call with MW and CD to discuss Kolmar contracts and appropriate response to their demands | 0.50 | $525.00 | $262.50 |
| 10/30/2014 | Evan Blum | Assumption/Rejection of Leases and | Call with MW re Kolmar contractual demands and USC response | 0.40 | $525.00 | $210.00 |
| 10/31/2014 | Evan Blum | Assumption/Rejection of Leases and | Call with counsel and company re Kolmar contracts | 0.50 | $525.00 | $262.50 |
| 10/31/2014 | Evan Blum | Assumption/Rejection of Leases and | Call re Kolmar contracts with MW | 0.40 | $525.00 | $210.00 |
| 10/31/2014 | Evan Blum | Assumption/Rejection of Leases and | Review emails exchange re Kolmar non payment on amounts owed and next steps | 0.20 | $525.00 | $105.00 |
| 11/3/2014 | Evan Blum | Assumption/Rejection of Leases and | Call with CD re Kolmar contracts and go forward approach | 0.10 | $525.00 | $52.50 |
| 11/4/2014 | Evan Blum | Assumption/Rejection of Leases and | Review emails related to Kolmar acceptance of coal; other contractual relationships | 0.10 | $525.00 | $52.50 |
| 11/7/2014 | Evan Blum | Assumption/Rejection of Leases and | Call with CD re Kolmar contracts and need to focus on potential rejection | 0.20 | $525.00 | $105.00 |
| 11/12/2014 | David Neyhart, CPA | Assumption/Rejection of Leases and | Prepare detailed analysis of specific royalty holders and their various claim amounts. | 1.80 | $225.00 | $405.00 |

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/12/2014 | Evan Blum | Assumption/Rejection of Leases and | Call with CD to discuss Kolmar fuel contract and Kolmar relationship re acceptance - rejection of contracts (.2); post group | 0.70 | $525.00 | $367.50 |
| 11/12/2014 | Evan Blum | Assumption/Rejection of Leases and | Call with JC to discuss key conversations around rejection - renegotiation of leases; GR to follow with spreadsheet of key p | 0.40 | $525.00 | $210.00 |
| 11/12/2014 | David Neyhart, CPA | Assumption/Rejection of Leases and | Call with EB and SA to discuss breakout of royalty amounts. | 0.20 | $225.00 | $45.00 |
| 11/12/2014 | Sean Allen, CFA, CPA, C | Assumption/Rejection of Leases and | Call with EB and DN to discuss breakout of royalty amounts | 0.20 | $375.00 | $75.00 |
| 11/14/2014 | David Neyhart, CPA | Assumption/Rejection of Leases and | Update analysis for top LRR lease holders including calculating any potential cure claim, any post petition payments made | 3.90 | $225.00 | $877.50 |
| 11/14/2014 | David Neyhart, CPA | Assumption/Rejection of Leases and | Reviewed with D Neyhart the GR memo on key leases at LRR to be addressed by JC; review and mark with comments mult | 2.10 | $225.00 | $472.50 |
| 11/14/2014 | David Neyhart, CPA | Assumption/Rejection of Leases and | Meeting with EB to discuss top LRR royalty holders claim amounts. | 0.30 | $225.00 | $67.50 |
| 11/20/2014 | Evan Blum | Assumption/Rejection of Leases and | Status call with counsel to discuss assumption/rejection of leases. | 0.50 | $525.00 | $112.50 |
| 11/24/2014 | Evan Blum | Assumption/Rejection of Leases and | Call with counsel re Kolmar matters; Sequoia settlement - lack of adherence | 0.70 | $525.00 | $367.50 |
| 11/24/2014 | Evan Blum | Assumption/Rejection of Leases and | Follow counsel call with MW call on Kolmar & Sequoia | 0.30 | $525.00 | $157.50 |
| 11/24/2014 | Evan Blum | Assumption/Rejection of Leases and | Analysis of Kolmar and other fuel costs at LRR and JAD - review and compose emails | 0.20 | $525.00 | $105.00 |
| 11/25/2014 | Evan Blum | Assumption/Rejection of Leases and | Review JC email correspondence re Kolmar contracts after discussion with Kolmar management | 0.10 | $525.00 | $52.50 |
| 11/26/2014 | Evan Blum | Assumption/Rejection of Leases and | Review multiple emails and participate in multiple calls related to potential resolution of Kolmar contract issues JC, and M | 0.90 | $525.00 | $472.50 |
| 11/30/2014 | Evan Blum | Assumption/Rejection of Leases and | Review Motion requesting authority to assume leases and requesting approval of cure claim payments; email to AA re any | 0.30 | $525.00 | $157.50 |
| 12/1/2014 | Evan Blum | Assumption/Rejection of Leases and | Review and compose emails re Kolmar contract for fuel - accept/reject (.3); call with CD (.2); follow with D Drebsky (.2) | 0.70 | $525.00 | $367.50 |
| 12/2/2014 | Evan Blum | Assumption/Rejection of Leases and | Call with Nixon and management on Kolmar agreements ; proposed response regarding changes to existing agreement | 0.80 | $525.00 | $420.00 |
| 12/2/2014 | Evan Blum | Assumption/Rejection of Leases and | Call with MW and SA regarding assumption/rejection of Kolmar contracts | 0.50 | $525.00 | $262.50 |
| 12/2/2014 | Evan Blum | Assumption/Rejection of Leases and | Call with CD regarding assumption / rejection of Kolmar contracts | 0.40 | $525.00 | $210.00 |
| 12/2/2014 | Evan Blum | Assumption/Rejection of Leases and | Review Motion to Enforce Sequoia agreement; email comments to CD | 0.20 | $525.00 | $105.00 |
| 12/3/2014 | Evan Blum | Assumption/Rejection of Leases and | Review spreadsheets and emails over several days related to assumption - rejection of leases at LRR re Motion to be filed with Court | 0.30 | $525.00 | $157.50 |
| 12/3/2014 | Evan Blum | Assumption/Rejection of Leases and | Review mark up to Kolmar email in regard to fuel and coal contracts going forward | 0.10 | $525.00 | $52.50 |
| 12/15/2014 | Evan Blum | Assumption/Rejection of Leases and | Review emails on status of sequoia settlement; issue to be heard in Court | 0.20 | $525.00 | $105.00 |
| 12/19/2014 | Evan Blum | Assumption/Rejection of Leases and | Review emails around Sequoia order compelling compliance with Sequoia cause | 0.20 | $525.00 | $105.00 |
| 12/21/2014 | Evan Blum | Assumption/Rejection of Leases and | Review emails around Jones Oil fuel costs and contract; compose emails to MW re next steps on rejection motion and negotiations | 0.20 | $525.00 | $105.00 |
| 12/21/2014 | Evan Blum | Assumption/Rejection of Leases and | Review Motion to reject Jones Oil contract | 0.20 | $525.00 | $105.00 |
| 12/22/2014 | Evan Blum | Assumption/Rejection of Leases and | Review various emails re Jones Oil fuel offer; discuss alternatives; agree with co to move ahead at LRR | 0.40 | $525.00 | $210.00 |
| 1/4/2015 | Evan Blum | Assumption/Rejection of Leases and | Email counsel re assumption/rejection Kolmar contract | 0.10 | $525.00 | $52.50 |
| 1/12/2015 | Evan Blum | Assumption/Rejection of Leases and | Call with counsel and company in regard to remaining Kolmar contracts and company approach | 0.20 | $525.00 | $105.00 |
| 1/29/2015 | Evan Blum | Assumption/Rejection of Leases and | Call with company and counsel re SCANA contract termination issue | 0.60 | $525.00 | $315.00 |
| 1/30/2015 | Evan Blum | Assumption/Rejection of Leases and | Review multiple email chains on SCANA loading next train; need to negotiate resolution re termination | 0.20 | $525.00 | $105.00 |
| 2/2/2015 | Evan Blum | Assumption/Rejection of Leases and | Review emails on Enterprise lease - re JAD sale potential objection - follow with counsel | 0.10 | $525.00 | $52.50 |
| 2/26/2015 | Evan Blum | Assumption/Rejection of Leases and | Review scana settlement and 9019 motion for approval | 0.20 | $525.00 | $105.00 |
| 10/1/2014 | Evan Blum | Business Operations | Review August financials by division | 0.30 | $525.00 | $157.50 |
| 10/1/2014 | Evan Blum | Business Operations | Review proposed order to pay KDNR regulatory fees | 0.10 | $525.00 | $52.50 |
| 10/3/2014 | Evan Blum | Business Operations | Call with S Allen re insurance renewals | 0.30 | $525.00 | $157.50 |
| 10/3/2014 | Evan Blum | Business Operations | Call with E Blum re insurance renewals | 0.30 | $375.00 | $112.50 |
| 10/3/2014 | Sean Allen, CFA, CPA, C | Business Operations | Follow call with counsel to review status of insurance renewals | 0.20 | $525.00 | $105.00 |
| 10/5/2014 | Evan Blum | Business Operations | Continued correspondence on insurance policy renewals | 0.10 | $525.00 | $52.50 |
| 10/15/2014 | Evan Blum | Business Operations | Call with J Collins re market pricing situation, review current discussions with buyers | 0.50 | $525.00 | $262.50 |
| 10/15/2014 | Evan Blum | Business Operations | Review email correspondence related to insurance needs and programs; payment terms under discussion.  Also addressed accounting cash treatment. | 0.40 | $525.00 | $210.00 |
| 10/22/2014 | Sean Allen, CFA, CPA, C | Business Operations | Discuss insurance status with M. Windisch | 0.40 | $375.00 | $150.00 |
| 10/23/2014 | Evan Blum | Business Operations | Review emails related to insurance coverage and financing of 10/21 and 10/23; discuss details with M Windisch | 0.70 | $525.00 | $367.50 |
| 10/23/2014 | Evan Blum | Business Operations | Review emails from company and counsel on KY reclamation claims on Sandlick - 9/21; 9/22; 9/23 - and discuss with M Windisch - conclude to pay at KY amount | 0.70 | $525.00 | $367.50 |
| 10/27/2014 | Evan Blum | Business Operations | Review various emails related to extension of various insurance policies through 12/31 so that no Court motion will be required | 0.20 | $525.00 | $105.00 |
| 10/29/2014 | Evan Blum | Business Operations | Discuss Letter of Credit/Bonding Requirements with S Allen, company, counsel | 0.30 | $525.00 | $157.50 |
| 10/29/2014 | Sean Allen, CFA, CPA, C | Business Operations | Discuss automatic stay in context of letters of credit and surety with Nixon Peabody, Delcotto Law Group and Management | 0.30 | $375.00 | $112.50 |
| 10/29/2014 | Evan Blum | Business Operations | Review Court Order approving paying KDNR regulatory fees (but not penalties) | 0.10 | $525.00 | $52.50 |
| 10/30/2014 | Evan Blum | Business Operations | Discuss vendor relations with Management and S. Allen | 0.40 | $525.00 | $210.00 |
| 10/30/2014 | Sean Allen, CFA, CPA, C | Business Operations | Discuss vendor relations with Management and E. Blum | 0.40 | $375.00 | $150.00 |
| 10/31/2014 | Evan Blum | Business Operations | Review emails on production at JAD | 0.10 | $525.00 | $52.50 |
| 11/3/2014 | Evan Blum | Business Operations | Review September operating financial statements | 0.10 | $525.00 | $52.50 |
| 11/4/2014 | Evan Blum | Business Operations | Review extensive internal emails on bonding and surety payments on new bonds | 0.20 | $525.00 | $105.00 |
| 11/4/2014 | Evan Blum | Business Operations | Review Motion to Continue Surety Bond Program | 0.10 | $525.00 | $52.50 |
| 11/7/2014 | Evan Blum | Business Operations | Call with company and counsel re US Bank action on Letters of Credit; how to respond to relief from stay request; alternat | 0.50 | $525.00 | $262.50 |
| 11/7/2014 | Evan Blum | Business Operations | Review emails re US Bank desire for stay relief re US Bank now renewal of Letters of Credit in preparation for call re same | 0.20 | $525.00 | $105.00 |
| 11/9/2014 | Evan Blum | Business Operations | Review follow up emails with company and counsel re moving collateral account funds to Lexon and cancelling Letters of | 0.10 | $525.00 | $52.50 |
| 11/18/2014 | Evan Blum | Business Operations | Call with MW re cash flow situation at LRR, steps to take to address timing of inflows | 0.30 | $525.00 | $157.50 |
| 11/18/2014 | Sean Allen, CFA, CPA, C | Business Operations | Discuss surety bonds with M. Windisch | 0.20 | $375.00 | $75.00 |
| 11/21/2014 | Evan Blum | Business Operations | Discuss Kolmar fuel sale offer at JAD with JC (.2); CD (.1); SA (.2) - call set up to discuss Monday | 0.50 | $525.00 | $262.50 |
| 11/24/2014 | Evan Blum | Business Operations | Call with SA, MW and JC to discuss all alternatives re increasing cash flow - royalty issues by key lessor; fuel and other key | 1.00 | $525.00 | $525.00 |
| 11/24/2014 | Sean Allen, CFA, CPA, C | Business Operations | Discuss operations at LRR with Management and E. Blum | 1.00 | $375.00 | $375.00 |
| 11/24/2014 | Evan Blum | Business Operations | Call with MW re details around moving HWM to LRR (.4); follow call including D Drebsky to discuss issue (.4) | 0.80 | $525.00 | $420.00 |
| 11/24/2014 | Evan Blum | Business Operations | Discuss operational alternatives internally to improve cash flow; discuss impacts; discuss on margins of various alternative | 0.80 | $525.00 | $420.00 |
| 11/24/2014 | Evan Blum | Business Operations | Call with JC re potential changes to business operations in order to improve operating results (.3); follow with SA and MW | 0.60 | $525.00 | $315.00 |
| 11/24/2014 | Evan Blum | Business Operations | Discuss Sequoia lack of compliance with JC and counsel re settlement agreement approved by Court; counsel to draft moti | 0.20 | $525.00 | $105.00 |
| 11/24/2014 | Evan Blum | Business Operations | Email correspondence with counsel re any update on Dyno contract matter | 0.10 | $525.00 | $52.50 |
| 11/25/2014 | Evan Blum | Business Operations | Discuss business strategy with counsel and management re go forward alternatives | 0.50 | $525.00 | $262.50 |
| 11/25/2014 | Evan Blum | Business Operations | Call with D Drebsky re operational issues facing company; alternatives | 0.30 | $525.00 | $157.50 |
| 11/25/2014 | Evan Blum | Business Operations | Call with JC re operational issues facing company and alternatives | 0.20 | $525.00 | $105.00 |
| 12/1/2014 | Evan Blum | Business Operations | Call with MW re alternative fuel suppliers and pricing at LRR and JAD (.4); review emails re same prior to call (.1) | 0.80 | $525.00 | $420.00 |
| 12/1/2014 | Evan Blum | Business Operations | Review GR fuel sensitivity analysis and discuss with SA (.3) | | | |
| 12/1/2014 | Sean Allen, CFA, CPA, C | Business Operations | Analyze impact of fuel pricing at both divisions | 0.60 | $375.00 | $225.00 |
| 12/1/2014 | Sean Allen, CFA, CPA, C | Business Operations | Discuss fuel vendor relations with Management and Nixon Peabody | 0.40 | $375.00 | $150.00 |
| 12/1/2014 | Sean Allen, CFA, CPA, C | Business Operations | Discuss potential auger economics at LRR Division with S. Blevins | 0.30 | $375.00 | $112.50 |
| 12/2/2014 | Sean Allen, CFA, CPA, C | Business Operations | Discuss fuel pricing with M. Windisch and E. Blum | 0.50 | $375.00 | $187.50 |
| 12/2/2014 | Evan Blum | Business Operations | Discuss fuel pricing with M Windisch and S Allen | 0.50 | $525.00 | $262.50 |
| 12/2/2014 | Evan Blum | Business Operations | Discuss JAD operations with DD and JC | 0.40 | $525.00 | $210.00 |
| 12/2/2014 | Evan Blum | Business Operations | Review quality specs of Sequoia coal deliveries in preparation for Motion to compe | 0.10 | $525.00 | $52.50 |
| 12/3/2014 | Evan Blum | Business Operations | Review short term cash flows and detailed analysis of timing issues and payments with MW re cash flows (.2); call with EG, MW and SA re cash flows (.4) | 1.40 | $525.00 | $735.00 |
| 12/3/2014 | Sean Allen, CFA, CPA, C | Business Operations | Review liquidity of debtors with E. Blum | 1.40 | $375.00 | $525.00 |
| 12/3/2014 | Evan Blum | Business Operations | Call with MW to discuss current state of operations at JAD and LRR | 0.50 | $525.00 | $262.50 |
| 12/3/2014 | Evan Blum | Business Operations | Review historical production and cost data | 0.20 | $525.00 | $105.00 |

| 12/5/2014 | Marc Levee | Business Operations | Prepare current state of the case presentation for counsel - includes internal GR team meeting to discuss content of presentation and work on and finalize draft presentation | 6.50 | $325.00 | $2,112.50 |
|---|---|---|---|---|---|---|
| 12/5/2014 | David Neyhart, CPA | Business Operations | Prepare a summary financial presentation for presentation to Debtor's counsel. | 5.70 | $225.00 | $1,282.50 |
| 12/5/2014 | Evan Blum | Business Operations | Work with GR team to prepare GR memo summarizing company operations and outline of current status for meeting with counsel | 4.50 | $525.00 | $2,362.50 |
| 12/5/2014 | David Neyhart, CPA | Business Operations | Meetings with GR team to discuss financial summary presentation, case status and case strategy. | 1.40 | $225.00 | $315.00 |
| 12/5/2014 | Evan Blum | Business Operations | Meet with counsel re status of operations - case going forward | 1.00 | $525.00 | $525.00 |
| 12/5/2014 | Sean Allen, CFA, CPA, C | Business Operations | Meet with counsel re status of operations | 1.00 | $375.00 | $375.00 |
| 12/5/2014 | Sean Allen, CFA, CPA, C | Business Operations | Analyze short term liquidity at both divisions | 0.90 | $375.00 | $337.50 |
| 12/5/2014 | Evan Blum | Business Operations | Discuss short term liquidity with E. Blum | 0.40 | $525.00 | $150.00 |
| 12/5/2014 | Evan Blum | Business Operations | Discuss short term liquidity with E. Gabbert | 0.40 | $375.00 | $150.00 |
| 12/5/2014 | Evan Blum | Business Operations | Discuss short term liquidity with S Allen | 0.40 | $525.00 | $210.00 |
| 12/7/2014 | Evan Blum | Business Operations | Call with S Allen to review GR memo on operations; reorganize and update contents on co operations - case status | 0.60 | $525.00 | $315.00 |
| 12/7/2014 | Sean Allen, CFA, CPA, C | Business Operations | Call with E Blum to review GR memo on operations - reorganize and update contents on co operations - case status | 0.60 | $375.00 | $225.00 |
| 12/8/2014 | Evan Blum | Business Operations | Call with JC to discuss go forward alternatives | 0.40 | $525.00 | $210.00 |
| 12/8/2014 | Sean Allen, CFA, CPA, C | Business Operations | Discuss equipment and local JAD management comments with Management | 0.30 | $375.00 | $112.50 |
| 12/9/2014 | Sean Allen, CFA, CPA, C | Business Operations | Multiple discussions with Management concerning LRR and JAD operations, analyzing equipment payments, alternative operating scenarios and other alternatives | 8.90 | $375.00 | $3,337.50 |
| 12/10/2014 | Evan Blum | Business Operations | Meet in Lex with SB, EG and SA to review operations - detailed cash analysis; review asset values - calls with Great American and Resource Tech and internal; work with S Allen on alternative exit models and issues; address operating issues such as fuel, HWM operations with SB and JC | 8.50 | $525.00 | $4,462.50 |
| 12/10/2014 | Sean Allen, CFA, CPA, C | Business Operations | Multiple discussions with Management and E. Blum concerning LRR and JAD operations, analyzing equipment payments, alternative operating scenarios and other alternatives, and analyzing liquidity position | 8.50 | $375.00 | $3,187.50 |
| 12/10/2014 | David Neyhart, CPA | Business Operations | Prepare JAD liquidity forecast, and call with SA to discuss the same. | 1.80 | $225.00 | $405.00 |
| 12/11/2014 | Sean Allen, CFA, CPA, C | Business Operations | Investigate and analyze multiple operating scenarios and combinations of assets and operations at both divisions; extend analysis to long term projections (2017-2022) | 12.30 | $375.00 | $4,612.50 |
| 12/11/2014 | David Neyhart, CPA | Business Operations | Update LRR liquidity projections based on actual results and adjusted projections | 1.40 | $225.00 | $315.00 |
| 12/11/2014 | Sean Allen, CFA, CPA, C | Business Operations | Discuss further operating scenarios with S. Blevins | 0.80 | $375.00 | $300.00 |
| 12/11/2014 | Evan Blum | Business Operations | Call with JC regarding JAD operational issues | 0.40 | $525.00 | $210.00 |
| 12/12/2014 | Sean Allen, CFA, CPA, C | Business Operations | Summarize scenario analysis and incorporate in GR presentation | 3.80 | $375.00 | $1,425.00 |
| 12/15/2014 | Evan Blum | Business Operations | Update GR status memo for counsel | 2.10 | $375.00 | $787.50 |
| 12/15/2014 | Evan Blum | Business Operations | Meet with Nixon Peabody to discuss alternatives | 1.50 | $375.00 | $562.50 |
| 12/15/2014 | Evan Blum | Business Operations | Review various go forward operating / financing models for LRR and JAD with SA and Nixon | 1.50 | $375.00 | $787.50 |
| 12/15/2014 | Sean Allen, CFA, CPA, C | Business Operations | Discuss restructuring scenarios with Management | 0.60 | $375.00 | $225.00 |
| 12/15/2014 | Evan Blum | Business Operations | Discuss operating alternatives at LRR and JAD with JC, MW and SA | 0.60 | $375.00 | $315.00 |
| 12/15/2014 | Evan Blum | Business Operations | Review and mark with comments GR memo to counsel re alternative operating / financing scenarios | 0.60 | $525.00 | $315.00 |
| 12/16/2014 | Sean Allen, CFA, CPA, C | Business Operations | Discuss short term liquidity at LRR with Management | 0.50 | $375.00 | $187.50 |
| 12/17/2014 | Evan Blum | Business Operations | Update with company, Nixon and DelCotto in Lexington on cash situation at LRR and JAD; status of operations at LRR and JAD, post petition financing status and alternatives (4.5); continue discussions with company in regard to operating alternatives; review additional potential sources of financing (1.5) | 6.00 | $525.00 | $3,150.00 |
| 12/17/2014 | Sean Allen, CFA, CPA, C | Business Operations | Analyze liquidity at both divisions (including 2.4 hour discussion with E. Gabbert) | 5.70 | $375.00 | $2,137.50 |
| 12/18/2014 | Sean Allen, CFA, CPA, C | Business Operations | Revise short term liquidity projections | 3.20 | $375.00 | $1,200.00 |
| 12/18/2014 | Sean Allen, CFA, CPA, C | Business Operations | Discuss LRR operations with S. Blevins | 0.40 | $375.00 | $150.00 |
| 12/19/2014 | Evan Blum | Business Operations | Draft JAD liquidity presentation (including revisions) | 5.20 | $375.00 | $1,950.00 |
| 12/19/2014 | Evan Blum | Business Operations | Review Jan- March numbers and assumptions with SA (.5); review with Counsel (.5); review with Boyd (.4) | 1.40 | $525.00 | $735.00 |
| 12/19/2014 | Sean Allen, CFA, CPA, C | Business Operations | Discuss JAD production assumptions with Management | 0.80 | $375.00 | $300.00 |
| 12/19/2014 | Evan Blum | Business Operations | Call with JC to review prior day meeting with committee FA | 0.70 | $525.00 | $367.50 |
| 12/19/2014 | Evan Blum | Business Operations | Review further refined JAD analysis with SA in terms of Jan- March projections; discuss preparation of overview for counsel | 0.70 | $525.00 | $367.50 |
| 12/19/2014 | Evan Blum | Business Operations | Review further updated JAD Jan- march numbers and summary powerpoint with SA | 0.60 | $525.00 | $315.00 |
| 12/19/2014 | Sean Allen, CFA, CPA, C | Business Operations | Summarize liquidity projections for E. Blum | 0.50 | $375.00 | $187.50 |
| 12/19/2014 | Sean Allen, CFA, CPA, C | Business Operations | Discuss status and liquidity with Nixon Peabody and E. Blum | 0.50 | $375.00 | $187.50 |
| 12/19/2014 | Sean Allen, CFA, CPA, C | Business Operations | Call with Reclamation counsel re KY law on topic | 0.30 | $375.00 | $157.50 |
| 12/19/2014 | Evan Blum | Business Operations | Call with JC re JAD ratios near term | 0.30 | $525.00 | $157.50 |
| 12/19/2014 | Sean Allen, CFA, CPA, C | Business Operations | Discuss status with M. Windisch and E. Blum | 0.20 | $375.00 | $75.00 |
| 12/20/2014 | Sean Allen, CFA, CPA, C | Business Operations | Revise JAD liquidity figures and projections | 4.20 | $375.00 | $1,575.00 |
| 12/20/2014 | Evan Blum | Business Operations | Review GR memo on ST liquidity (.4); call with SA and management to discuss and mark with changes (.7) | 1.10 | $525.00 | $577.50 |
| 12/20/2014 | Sean Allen, CFA, CPA, C | Business Operations | Discuss status with E. Blum and Management | 0.70 | $375.00 | $262.50 |
| 12/22/2014 | Sean Allen, CFA, CPA, C | Business Operations | Revise LRR liquidity analysis and presentation per Management comments | 3.50 | $375.00 | $1,312.50 |
| 12/22/2014 | Evan Blum | Business Operations | Discuss LRR liquidity with Management | 1.30 | $375.00 | $487.50 |
| 12/22/2014 | Sean Allen, CFA, CPA, C | Business Operations | Run sensitivities to JAD liquidity analysis | 1.00 | $375.00 | $375.00 |
| 12/22/2014 | Evan Blum | Business Operations | Review JAD sensitivity analysis and discuss with SA (.5); discuss with counsel (.2); distribute to Boyd and Comm counsel (.1) | 0.80 | $525.00 | $420.00 |
| 12/22/2014 | Sean Allen, CFA, CPA, C | Business Operations | Run LRR fuel sensitivity | 0.50 | $375.00 | $187.50 |
| 12/22/2014 | Evan Blum | Business Operations | Review GR memo on JAD short term liquidity forecast | 0.30 | $525.00 | $157.50 |
| 12/22/2014 | Evan Blum | Business Operations | Discussed business operations with D Drebsky and GR memo (.1); sent information to committee (.1) | 0.20 | $525.00 | $105.00 |
| 12/23/2014 | Sean Allen, CFA, CPA, C | Business Operations | Discuss JAD operations with Management | 0.80 | $375.00 | $300.00 |
| 12/23/2014 | Evan Blum | Business Operations | Review Gr power point on LRR short term projections (.3); call with co management to review (.3 | 0.60 | $525.00 | $315.00 |
| 12/23/2014 | Evan Blum | Business Operations | Call with JC and D Drebsky re operations at JAD | 0.50 | $525.00 | $262.50 |
| 12/23/2014 | Evan Blum | Business Operations | Call with SA and management regarding LRR short term budget and GR memo re same | 0.50 | $525.00 | $262.50 |
| 12/23/2014 | Sean Allen, CFA, CPA, C | Business Operations | LRR liquidity call with Management and E. Blum | 0.50 | $375.00 | $187.50 |
| 12/23/2014 | Evan Blum | Business Operations | Review GR memo on LRR short term operations and liquidity | 0.30 | $525.00 | $157.50 |
| 12/26/2014 | Evan Blum | Business Operations | Revise model for new LRR contingency with altered debt financing | 2.60 | $375.00 | $975.00 |
| 12/26/2014 | Evan Blum | Business Operations | Call with JC re business operations and management changes at JAD (.5); email follow to counsel (.1) | 0.60 | $525.00 | $315.00 |
| 12/29/2014 | Sean Allen, CFA, CPA, C | Business Operations | Discuss operating models with Management | 0.50 | $375.00 | $187.50 |
| 12/29/2014 | Evan Blum | Business Operations | Follow Boyd call with call with JC on LRR and JAD operations and near term scenarios | 0.40 | $525.00 | $210.00 |
| 12/29/2014 | Sean Allen, CFA, CPA, C | Business Operations | Discuss status with Nixon Peabody | 0.30 | $375.00 | $112.50 |
| 12/30/2014 | Sean Allen, CFA, CPA, C | Business Operations | Discuss revised LRR assumptions and projections with Management | 0.90 | $375.00 | $337.50 |
| 12/30/2014 | Sean Allen, CFA, CPA, C | Business Operations | Discuss WARN implications with Nixon Peabody and Management | 0.70 | $375.00 | $262.50 |
| 12/31/2014 | Sean Allen, CFA, CPA, C | Business Operations | Calculate impact of shift changes on production, cost per ton and cash flows per Management request (including discussions with Management) | 1.90 | $375.00 | $712.50 |
| 1/1/2015 | Evan Blum | Business Operations | Review multiple 12/30 and 12/31 emails chains (50+ emails) regarding Sequoia relationship with USC - option agreement issue at LRR; coal deliveries and remaining amounts owed under settlement and proposed timing of delivery; penalties/fees paid and reimbursed; $250K owed/sent; next steps re Court | 0.60 | $525.00 | $315.00 |
| 1/1/2015 | Evan Blum | Business Operations | Call with JC and MW re Sequoia issues | 0.50 | $525.00 | $262.50 |

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/1/2015 | Evan Blum | Business Operations | Review proposed Warn Act filing language and internal emails with company and counsel around same | 0.20 | $525.00 | $105.00 |
| 1/8/2015 | Evan Blum | Business Operations | Call with Nixon, JC and MW re issues to deal with today - Kolmar, Sequoia, 13 week of update | 0.40 | $525.00 | $210.00 |
| 1/8/2015 | Sean Allen, CFA, CPA, C | Business Operations | Discuss details of Sequoia settlement status with Nixon Peabody, Management and E. Blum | 0.40 | $375.00 | $150.00 |
| 1/8/2015 | Evan Blum | Business Operations | Discuss details of Sequoia settlement status with Nixon Peabody, Management and S Allen | 0.40 | $525.00 | $210.00 |
| 1/9/2015 | Evan Blum | Business Operations | Multiple calls re WARN notice - timing of expected inflows per contracts / cash balances with EG (.5); notice and language and EG follow with CD (.4); follow with MW (.2) | 1.10 | $525.00 | $577.50 |
| 1/12/2015 | Evan Blum | Business Operations | Call with company and counsel re status of Sequoia settlement - delivery of coal - need to price; need to determine if receive $250K. | 0.40 | $525.00 | $210.00 |
| 1/23/2015 | Sean Allen, CFA, CPA, C | Business Operations | Discuss equipment configuration changes at JAD with S. Blevins | 0.50 | $375.00 | $187.50 |
| 1/27/2015 | Evan Blum | Business Operations | Begin updating LRR budget per Committee Financial Advisor's request for updated financial forecas | 3.40 | $375.00 | $1,275.00 |
| 1/27/2015 | Evan Blum | Business Operations | Call with JC and SA to discuss updating LRR through March re implications of Right Oakley - as requested by committee; SA and JC to follow on redo | 0.20 | $525.00 | $105.00 |
| 1/28/2015 | Sean Allen, CFA, CPA, C | Business Operations | Finalize updated LRR budget per Committee Financial Advisor's request for updated financial forecas | 4.20 | $375.00 | $1,575.00 |
| 1/28/2015 | Sean Allen, CFA, CPA, C | Business Operations | Summarize assumptions and changes to LRR budget for distribution | 1.40 | $375.00 | $525.00 |
| 1/28/2015 | Evan Blum | Business Operations | Discuss LRR budget with Management | 0.80 | $375.00 | $300.00 |
| 1/29/2015 | Evan Blum | Business Operations | Review updated LRR short term cash flows developed by JC and SA | 0.20 | $525.00 | $105.00 |
| 1/30/2015 | Evan Blum | Business Operations | call with JC and MW regarding LRR short term liquidity/operating mode | 0.60 | $525.00 | $315.00 |
| 1/30/2015 | Evan Blum | Business Operations | Further calls with JC regarding LRR liquidity; follow with sunday cal | 0.40 | $525.00 | $210.00 |
| 1/30/2015 | Evan Blum | Business Operations | Review LRR updated liquidity analysis through March with detailed assumptions | 0.30 | $525.00 | $157.50 |
| 1/31/2015 | Evan Blum | Business Operations | Respond to counsel questions re WARN act timing at LRR | 0.10 | $525.00 | $52.50 |
| 2/1/2015 | Evan Blum | Business Operations | Call with SA, MW and JC to discuss short term LRR cash flow - review specific issues of management concern | 0.50 | $525.00 | $262.50 |
| 2/1/2015 | Sean Allen, CFA, CPA, C | Business Operations | Discuss budget with Management and E. Blum | 0.50 | $375.00 | $187.50 |
| 2/1/2015 | Sean Allen, CFA, CPA, C | Business Operations | Summary of budget and correspondence with Management for upcoming discussion | 0.50 | $375.00 | $187.50 |
| 2/1/2015 | Evan Blum | Business Operations | Review updated reclamation liability summary - discuss with ML and have sent to co to review | 0.20 | $525.00 | $105.00 |
| 2/2/2015 | Sean Allen, CFA, CPA, C | Business Operations | Revise short term LRR budget per discussion | 1.50 | $375.00 | $562.50 |
| 2/2/2015 | Evan Blum | Business Operations | Call with CD re WARN timing at LRR | 0.20 | $525.00 | $105.00 |
| 2/2/2015 | Evan Blum | Business Operations | Call with SA re reclamation liability figures | 0.10 | $525.00 | $52.50 |
| 2/2/2015 | Sean Allen, CFA, CPA, C | Business Operations | Call with E Blum re reclamation liability figures | 0.10 | $375.00 | $37.50 |
| 2/5/2015 | Evan Blum | Business Operations | Call with MW re LRR operational issues | 0.60 | $525.00 | $315.00 |
| 2/6/2015 | Evan Blum | Business Operations | Multiple calls with MW and CD re operating results at LRR and need to reforecast | 1.20 | $525.00 | $630.00 |
| 2/6/2015 | Sean Allen, CFA, CPA, C | Business Operations | Estimate WARN liability at LRR | 1.00 | $375.00 | $375.00 |
| 2/6/2015 | Evan Blum | Business Operations | Further discussions with MW on LRR liquidity (.4); call with JC to discuss same (.3) | 1.00 | $525.00 | $367.50 |
| 2/7/2015 | Evan Blum | Business Operations | Call with JC, MW EG and SA re evaluation of LRR numbers ST through 3/27 (.8); follow with SA (.2) | 1.00 | $525.00 | $525.00 |
| 2/7/2015 | Sean Allen, CFA, CPA, C | Business Operations | Discuss LRR budget and updates with Management and E. Blum | 1.00 | $375.00 | $375.00 |
| 2/7/2015 | Evan Blum | Business Operations | Correspondence with MW re employee costs through 3/15; pass along questions to counsel; SA to put in spreadsheet; review spreadsheet | 0.30 | $525.00 | $157.50 |
| 2/7/2015 | Evan Blum | Business Operations | Discuss LRR go forward numbers with JC prior to group call | 0.30 | $525.00 | $157.50 |
| 2/9/2015 | Sean Allen, CFA, CPA, C | Business Operations | Update LRR short term budget including multiple discussions and correspondence with Management | 6.10 | $375.00 | $2,287.50 |
| 2/9/2015 | Sean Allen, CFA, CPA, C | Business Operations | Revise WARN analysis per counsel's request (including correspondence with Counsel and revisions) | 1.10 | $375.00 | $412.50 |
| 2/9/2015 | Evan Blum | Business Operations | Call with DN and EG on LRR and JAD operations; cash flows; production status | 0.50 | $525.00 | $262.50 |
| 2/10/2015 | Sean Allen, CFA, CPA, C | Business Operations | Update LRR short term budget including multiple discussions and correspondence with Management | 4.90 | $375.00 | $1,837.50 |
| 2/10/2015 | Sean Allen, CFA, CPA, C | Business Operations | Revise LRR short term budget for accounts receivable factoring assumptions | 2.70 | $375.00 | $1,012.50 |
| 2/10/2015 | Evan Blum | Business Operations | Discuss operational situation at JAD and LRR with EG | 0.50 | $525.00 | $262.50 |
| 2/10/2015 | Evan Blum | Business Operations | Discuss operational situation at JAD and JAD with management and Nixon (.3); follow with Nixon (.2) | 0.50 | $525.00 | $262.50 |
| 2/10/2015 | Evan Blum | Business Operations | Discuss SCANA situation re next train delivery and ultimate contract resolution with CD after his call with SCANA counsel | 0.40 | $525.00 | $210.00 |
| 2/10/2015 | Evan Blum | Business Operations | Review emails related to scana contract; draft motion to compel compliance | 0.40 | $525.00 | $210.00 |
| 2/10/2015 | Evan Blum | Business Operations | Call with JC re updated LRR short term model being worked on with SA | 0.30 | $525.00 | $157.50 |
| 2/11/2015 | Sean Allen, CFA, CPA, C | Business Operations | Review and revise preliminary LRR short term budget with Management | 6.70 | $375.00 | $2,512.50 |
| 2/11/2015 | Evan Blum | Business Operations | Review updated LRR short term model with SA (.4); follow re specific questions with Nixon (.3) | 0.70 | $525.00 | $367.50 |
| 2/11/2015 | Evan Blum | Business Operations | Call with JC re LRR and JAD short term liquidity numbers | 0.30 | $525.00 | $157.50 |
| 2/11/2015 | Evan Blum | Business Operations | Update call with SA re updated short term LRR model - updated cash flows to be reviewed with counsel tomorrow | 0.20 | $525.00 | $105.00 |
| 2/11/2015 | Sean Allen, CFA, CPA, C | Business Operations | Discuss LRR short term budget with E. Blum | 0.20 | $375.00 | $75.00 |
| 2/12/2015 | Sean Allen, CFA, CPA, C | Business Operations | Meet with SA to review LRR and JAD short term cash flows after SA meetings in Lexington | 0.50 | $525.00 | $262.50 |
| 2/12/2015 | Sean Allen, CFA, CPA, C | Business Operations | Discuss analysis of operations and implications of shut down timing with E. Blum | 0.50 | $375.00 | $187.50 |
| 2/12/2015 | Evan Blum | Business Operations | Call with CD re LRR cash analysis | 0.20 | $525.00 | $105.00 |
| 2/13/2015 | Sean Allen, CFA, CPA, C | Business Operations | Discuss and revise LRR shipping forecast with Management and E Blum | 1.70 | $375.00 | $637.50 |
| 2/13/2015 | Sean Allen, CFA, CPA, C | Business Operations | Review Debtor's projections for high wall mining scenario and short term JAD forecast; provide comment on same | 1.00 | $375.00 | $375.00 |
| 2/13/2015 | Evan Blum | Business Operations | Call with counsel, company and SA re LRR short term operations and cash flow assumptions | 0.50 | $525.00 | $262.50 |
| 2/13/2015 | Evan Blum | Business Operations | Call with counsel around LRR operations ; cash flow issues | 0.30 | $525.00 | $157.50 |
| 2/16/2015 | Sean Allen, CFA, CPA, C | Business Operations | Summarize debtors short term JAD cash flow forecast | 1.10 | $375.00 | $412.50 |
| 2/16/2015 | Evan Blum | Business Operations | Review JAD highwall miner projections | 0.40 | $375.00 | $150.00 |
| 2/16/2015 | Sean Allen, CFA, CPA, C | Business Operations | Review and discuss JAD short term forecast prepared by the Debtors with E. Blum | 0.40 | $375.00 | $150.00 |
| 2/16/2015 | Evan Blum | Business Operations | Review and discuss JAD short term forecast prepared by the Debtors with S Allen | 0.40 | $525.00 | $210.00 |
| 2/17/2015 | Sean Allen, CFA, CPA, C | Business Operations | Discuss JAD highwall mining forecast with E. Blum | 0.50 | $375.00 | $187.50 |
| 2/17/2015 | Evan Blum | Business Operations | Discuss high wall miner operations with S Allen re spreadsheet detailing underlying assumptions and break even analysis; S Allen to follow with EG | 0.40 | $525.00 | $210.00 |
| 2/17/2015 | Evan Blum | Business Operations | Call with JC re Scana call and settlement discussion; various scenarios reviewed (.3); follow with CD (.1) | 0.40 | $525.00 | $210.00 |
| 2/17/2015 | Sean Allen, CFA, CPA, C | Business Operations | Discuss short term cash flow forecast at JAD with E. Blum and Management | 0.40 | $375.00 | $150.00 |
| 2/17/2015 | Evan Blum | Business Operations | Discuss revisions to JAD short term forecast with M. Windisch | 0.40 | $525.00 | $210.00 |
| 2/17/2015 | Evan Blum | Business Operations | Discuss short term forecast at JAD with S Allen and Management | 0.40 | $525.00 | $210.00 |
| 2/17/2015 | Sean Allen, CFA, CPA, C | Business Operations | Discuss highwall mining cash flow forecast with E. Gabbert | 0.20 | $375.00 | $75.00 |
| 2/21/2015 | Evan Blum | Business Operations | Email correspondence with EG re scana payment timing; relay to nixon | 0.10 | $525.00 | $52.50 |
| 10/1/2014 | David Neyhart, CPA | Case Administration | Review docket for 9/23-9/30. | 0.30 | $225.00 | $67.50 |
| 10/1/2014 | Evan Blum | Case Administration | Review Court Order re non debtor affiliates requiring additional information to be filed | 0.30 | $525.00 | $157.50 |
| 10/6/2014 | Evan Blum | Case Administration | Call with M Windisch on various case issues - financing discussions; Forge/NRP; plan negotiation: | 0.50 | $525.00 | $262.50 |
| 10/12/2014 | Evan Blum | Case Administration | Review J Collins affidavit regarding filing of non-debtor entities | 0.30 | $525.00 | $157.50 |
| 10/13/2014 | Evan Blum | Case Administration | Call with Delcotto and Nixon on case status - exit financing; contract issues; appraisals | 0.70 | $525.00 | $367.50 |
| 10/13/2014 | Evan Blum | Case Administration | GR internal meeting re case status | 0.50 | $525.00 | $262.50 |
| 10/13/2014 | David Neyhart, CPA | Case Administration | status meeting with GR team to discuss outstanding items and timeline | 0.50 | $225.00 | $112.50 |
| 10/13/2014 | Marc Levee | Case Administration | Internal status update meeting with GR team - DIP, projections, amendments to SOFAs/Schedules | 0.50 | $325.00 | $162.50 |
| 10/13/2014 | David Neyhart, CPA | Case Administration | review docket from 10/1-10/10 | 0.40 | $225.00 | $90.00 |
| 10/15/2014 | David Neyhart, CPA | Case Administration | Review docket for 10/14 and 10/13. | 0.20 | $225.00 | $45.00 |
| 10/16/2014 | David Neyhart, CPA | Case Administration | Review docket for 10/15 | 0.20 | $225.00 | $45.00 |
| 10/21/2014 | David Neyhart, CPA | Case Administration | Review docket for 10/20. | 0.30 | $225.00 | $67.50 |
| 10/23/2014 | David Neyhart, CPA | Case Administration | Review docket for 10/21 and 10/22. | 0.30 | $225.00 | $67.50 |
| 10/27/2014 | David Neyhart, CPA | Case Administration | Review docket for 10/25 | 0.30 | $225.00 | $67.50 |
| 10/28/2014 | David Neyhart, CPA | Case Administration | review docket for 10/27 | 0.30 | $225.00 | $67.50 |
| 10/30/2014 | David Neyhart, CPA | Case Administration | Review docket for 10/28 and 10/29 | 0.20 | $225.00 | $45.00 |
| 11/2/2014 | Evan Blum | Case Administration | Review Debtors motion for continued use of cash management system (.2) and Debtors motion for continued use of suret | 0.40 | $525.00 | $210.00 |
| 11/2/2014 | Evan Blum | Case Administration | Review JC declaration for new debtors first days (.2); provide comments to L Harrington(.1) | 0.30 | $525.00 | $157.50 |

US Coal - Bankruptcy

Case 14-10201-tnw    Doc 1372-2    Filed 05/15/15    Entered 05/15/15 15:57:57    Desc
Time detail for February 2014 through April 24, 2015
Exhibit B    Page 116 of 131

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/3/2014 | Evan Blum | Case Administration | Call with JC re various on going maters - Mercuria projections; Mercuria term sheet; appraisal liquidation value; appraisal q | 0.40 | $525.00 | $210.00 |
| 11/3/2014 | David Neyhart, CPA | Case Administration | Review docket for 10/30 and 10/31. | 0.20 | $225.00 | $45.00 |
| 11/4/2014 | Evan Blum | Case Administration | Internal GR meeting re valuation memo status; term sheet status; projection status | 0.50 | $525.00 | $262.50 |
| 11/4/2014 | Marc Levee | Case Administration | Internal GR team meeting to discuss long term projections and valuation | 0.50 | $525.00 | $262.50 |
| 11/4/2014 | Sean Allen, CFA, CPA, C | Case Administration | Discuss valuation, status of term sheet, third party financing discussions with E. Blum and M. Levee | 0.50 | $375.00 | $187.50 |
| 11/4/2014 | David Neyhart, CPA | Case Administration | Review EB affidavit for first day motions for 4 newly filed entities. | 0.40 | $225.00 | $90.00 |
| 11/5/2014 | Evan Blum | Case Administration | Call with JC to update on Goggin meeting, Mercuria discussions, status of alternative scenarios | 0.40 | $525.00 | $210.00 |
| 11/10/2014 | David Neyhart, CPA | Case Administration | Review docket for 11/5 and 11/6. | 0.30 | $225.00 | $67.50 |
| 11/11/2014 | Sean Allen, CFA, CPA, C | Case Administration | Correspondence with Nixon Peabody and discussions with Management re: holdbacks for professionals | 0.40 | $375.00 | $150.00 |
| 11/11/2014 | Sean Allen, CFA, CPA, C | Case Administration | Discuss 20% holdback for professional fees with E. Gabbert | 0.30 | $375.00 | $112.50 |
| 11/15/2014 | Evan Blum | Case Administration | Call with MW to update re various case matters - DIP; exit financing; etc | 0.50 | $525.00 | $262.50 |
| 11/16/2014 | Evan Blum | Case Administration | Call with JC re current case issues | 0.30 | $525.00 | $157.50 |
| 11/19/2014 | David Neyhart, CPA | Case Administration | Review docket for 11/14-11/19. | 0.40 | $225.00 | $90.00 |
| 11/24/2014 | Sean Allen, CFA, CPA, C | Case Administration | Status call with Nixon Peabody | 0.90 | $375.00 | $337.50 |
| 11/25/2014 | David Neyhart, CPA | Case Administration | Review docket for 11/19-11/25. | 0.40 | $225.00 | $90.00 |
| 11/27/2014 | Evan Blum | Case Administration | Review November end memo from Lazard | 0.20 | $525.00 | $105.00 |
| 11/29/2014 | Evan Blum | Case Administration | Review J McAfee deposition | 1.80 | $525.00 | $945.00 |
| 11/29/2014 | Evan Blum | Case Administration | Review J Dean deposition | 0.50 | $525.00 | $262.50 |
| 12/2/2014 | David Neyhart, CPA | Case Administration | Review docket for 11/25-12/2. | 0.30 | $225.00 | $67.50 |
| 12/5/2014 | Evan Blum | Case Administration | Calls with JC post meeting with Nixon to discuss case status; timing of Lex visit | 0.70 | $525.00 | $367.50 |
| 12/7/2014 | Evan Blum | Case Administration | Call with S Allen re open issues in case - next steps and responsibilities to address | 0.50 | $525.00 | $262.50 |
| 12/7/2014 | Evan Blum | Case Administration | Call with JC re case issues to be addressed in upcoming week | 0.50 | $525.00 | $262.50 |
| 12/7/2014 | Sean Allen, CFA, CPA, C | Case Administration | Discuss case status with E. Blum | 0.50 | $375.00 | $187.50 |
| 12/8/2014 | Evan Blum | Case Administration | Internal meetings on GR to do list re open case issues | 0.70 | $525.00 | $367.50 |
| 12/8/2014 | Marc Levee | Case Administration | Internal status meeting with GR team | 0.70 | $525.00 | $227.50 |
| 12/8/2014 | Sean Allen, CFA, CPA, C | Case Administration | Internal status meeting with GR team | 0.70 | $375.00 | $262.50 |
| 12/8/2014 | David Neyhart, CPA | Case Administration | Review payments to professionals and prepare summary analysis. | 0.50 | $225.00 | $112.50 |
| 12/8/2014 | Evan Blum | Case Administration | Update MW on case matters | 0.40 | $525.00 | $210.00 |
| 12/8/2014 | David Neyhart, CPA | Case Administration | Review docket entries for 12/2-12/7. | 0.30 | $225.00 | $67.50 |
| 12/12/2014 | David Neyhart, CPA | Case Administration | Review fee apps for UCC professionals. | 0.60 | $225.00 | $135.00 |
| 12/17/2014 | David Neyhart, CPA | Case Administration | review docket for 12/15-12/17 | 0.40 | $225.00 | $90.00 |
| 12/20/2014 | Evan Blum | Case Administration | Call with SA, JC and MW to update on prior day call with comm counsel and FA | 0.80 | $525.00 | $420.00 |
| 12/22/2014 | David Neyhart, CPA | Case Administration | review docket for 12/17-12/22. | 0.30 | $225.00 | $67.50 |
| 12/22/2014 | Evan Blum | Case Administration | Review lazard industry update | 0.20 | $525.00 | $105.00 |
| 12/29/2014 | David Neyhart, CPA | Case Administration | Review Docket for 12/22-12/29 | 0.30 | $225.00 | $67.50 |
| 1/6/2015 | Evan Blum | Case Administration | Pre hearing meeting at company in Lexington with counsel and management | 2.00 | $525.00 | $1,050.00 |
| 1/6/2015 | Sean Allen, CFA, CPA, C | Case Administration | Meet with Management, Nixon Peabody, and Delcotto Law Group to discuss upcoming hearing | 2.00 | $375.00 | $750.00 |
| 1/7/2015 | Evan Blum | Case Administration | Attend court hearing - various motions, including JAD bid procedures (incl pre meet at Del Cotto | 2.70 | $525.00 | $1,417.50 |
| 1/7/2015 | Evan Blum | Case Administration | Meet with MW, JC and EG with SA in Lexington following hearing re coordination on JAD sale; update of 13 week cash flow, other matters (Kolmar, Sequoia) | 1.00 | $525.00 | $525.00 |
| 1/7/2015 | Sean Allen, CFA, CPA, C | Case Administration | Meet with MW, JC and EG along with E Blum in Lexington following hearing re coordination on JAD sale; update of 13 week cash flow, other matter (Kolmar, Sequoia) | 1.00 | $375.00 | $375.00 |
| 2/6/2015 | Evan Blum | Case Administration | Update call with Nixon - JAD sale ; LRR operating issues | 0.60 | $525.00 | $315.00 |
| 2/7/2015 | Evan Blum | Case Administration | Call with Nixon various issues - JAD sale issues, LRR operational and cash flow issues (.5); follow up questions and answers to issues internally (.2) | 0.70 | $525.00 | $367.50 |
| 2/9/2015 | Sean Allen, CFA, CPA, C | Case Administration | Discuss recent developments at JAD and LRR with E. Blum | 0.50 | $375.00 | $187.50 |
| 2/9/2015 | Evan Blum | Case Administration | Discuss recent developments at JAD and LRR with S Allen | 0.50 | $525.00 | $262.50 |
| 2/12/2015 | Evan Blum | Case Administration | Call with Nixon and company re JAD sale process; LRR short term cash flows; JAD ST operating assumptions; scana contract issues | 1.80 | $525.00 | $945.00 |
| 2/12/2015 | Sean Allen, CFA, CPA, C | Case Administration | Meet with Nixon Peabody to discuss upcoming auction and LRR short term cash forecast | 1.80 | $375.00 | $675.00 |
| 3/17/2015 | Evan Blum | Case Administration | Pre hearing meeting at Del Cotto (.5); attend sale / Scana motion hearing (1.5); post hearing meet with Nixon and Del Cotto re next steps on case issues (.5) | 2.50 | $525.00 | $1,312.50 |
| 3/17/2015 | Evan Blum | Case Administration | In Lex, after hearing, meet with JAD and ECM counsel with Nixon/Del Cotto re liquidation and sources uses spreadsheets; discuss case issues and mechanics to solve case issues / sell LRR and JAD | 2.50 | $525.00 | $1,312.50 |
| 3/31/2015 | Evan Blum | Case Administration | Attend hearing in Lex re LRR and JAD sale status | 2.00 | $525.00 | $1,050.00 |
| 3/31/2015 | Evan Blum | Case Administration | Post hearing meeting at DelCotto with Nixon and company re next steps on JAD and LRR sales | 1.70 | $525.00 | $892.50 |
| 4/7/2015 | Evan Blum | Case Administration | Meeting at Del Cotto with Nixon and EG prior to sale / conversion hearing on JAD and LRR. Discuss motions; debtor positions. Prepare proffers on JAD and LRR internally; review iterations with counsel. Review and discuss with ML on multiple calls updated GR sale summary pages for JAD and LRR to be submitted to Court. Review and discuss Revelation APA docs with LD; review and discuss comm/JAD seller negotiation emails and discuss | 5.00 | $525.00 | $2,625.00 |
| 4/8/2015 | Evan Blum | Case Administration | Pre hearing meeting at Del Cotto to prepare for hearing with co and counsel (1.5) attend and provide testimony at LRR and JAD hearing on sale, stay relief and conversion (6.0); follow at Del Cotto with EG (1.8) | 9.30 | $525.00 | $4,882.50 |
| 4/10/2015 | Evan Blum | Case Administration | Attend hearing telephonically re JAD and LRR sale motions (.3); follow with Nixon and Del Cotto on schedule and next steps (.3) | 0.60 | $525.00 | $315.00 |
| 4/13/2015 | Evan Blum | Case Administration | Review 9019 motion re settlement motion with JAD sellers and committee | 0.20 | $525.00 | $105.00 |
| 4/20/2015 | Evan Blum | Case Administration | Review latest Ember documents in preparation for LRR sale hearing (.6); review ember document questions with CD prior to LRR sale hearing (.3); meet at DelCotto with Nixon and EG to review LRR sale hearing (.5); attend and testify at LRR sale hearing (6.0); post hearing meeting at Del Cotto with EG, Nixon and Del Cotto (1.2) | 8.60 | $525.00 | $4,515.00 |
| 10/1/2014 | David Neyhart, CPA | Cash Collateral and Post Petition Fina | Prepare updates to line of credit/DIP financing presentation. | 0.50 | $225.00 | $112.50 |
| 10/1/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Review financing alternatives with J Collins and M Windisch | 0.50 | $525.00 | $262.50 |
| 10/1/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Review and discuss internally updated 10/1 GR memo for JAD DIP financing | 0.40 | $525.00 | $210.00 |
| 10/1/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Call with M Windisch re JAD DIP financing - review memo and list; M Windisch to make initial calls | 0.30 | $525.00 | $157.50 |
| 10/1/2014 | David Neyhart, CPA | Cash Collateral and Post Petition Fina | Meeting with EB and MW to discuss line of credit/DIP financing presentation. | 0.30 | $225.00 | $67.50 |
| 10/1/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Review and update potential financing source list for JAD DIP facility | 0.20 | $525.00 | $105.00 |
| 10/1/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Review counsel comments on GR financing memo and respond | 0.10 | $525.00 | $52.50 |
| 10/2/2014 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Review financing memoranda and provide comment | 0.60 | $375.00 | $225.00 |
| 10/2/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Call with M Windisch re status of calls and memo | 0.40 | $525.00 | $210.00 |
| 10/2/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Call with J Collins re sources of financing | 0.40 | $525.00 | $210.00 |
| 10/2/2014 | David Neyhart, CPA | Cash Collateral and Post Petition Fina | Update memo for potential financing | 0.30 | $225.00 | $67.50 |
| 10/3/2014 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Discuss bankruptcy with potential financing source | 0.80 | $375.00 | $300.00 |
| 10/3/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Meet with potential financing source/purchaser for USC | 0.80 | $525.00 | $420.00 |
| 10/3/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Mark final version of GR memo for JAD financing and distribute to CFO and counsel | 0.70 | $525.00 | $367.50 |
| 10/3/2014 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Review financing memoranda and provide comment | 0.50 | $375.00 | $187.50 |
| 10/6/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Review and mark multiple drafts of memo to potential financing sources; review with M Levee; distribute to counsel and company | 1.60 | $525.00 | $840.00 |
| 10/6/2014 | Marc Levee | Cash Collateral and Post Petition Fina | Review and update presentation on LRR Division for financing opportunities | 1.30 | $525.00 | $422.50 |
| 10/7/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Meeting with J Collins, M Windisch and Mercuria to discuss post petition financing | 5.00 | $525.00 | $2,625.00 |
| 10/7/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Pre meeting with Mercuria, call with J Collins and M Windisch to prepare | 0.40 | $525.00 | $210.00 |
| 10/8/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Call with management and BTG re exit financing;l review assumptions and need; respond to questions. Follow with management. | 0.80 | $525.00 | $420.00 |

Time Detail for February 1, 2014 through April 24, 2015

| 10/9/2014 | Marc Levee | Cash Collateral and Post Petition Fina | Continue to prepare financial projections for distribution to prospective financing provide | 3.10 | $325.00 | $1,007.50 |
|---|---|---|---|---|---|---|
| 10/9/2014 | Marc Levee | Cash Collateral and Post Petition Fina | Review financial projections model and clean up for distribution to prospective financing provide | 1.20 | $325.00 | $390.00 |
| 10/9/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Call with CD to outline Mercuria term sheet | 0.70 | $525.00 | $367.50 |
| 10/9/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Update counsel re prior night meeting with Mercuria | 0.50 | $525.00 | $262.50 |
| 10/9/2014 | Marc Levee | Cash Collateral and Post Petition Fina | Final review of financial projections for distribution to prospective financing provider and send for senior review | 0.50 | $325.00 | $162.50 |
| 10/9/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Call with M Levee re projections to be sent to Mercuria; discuss and distribute | 0.50 | $525.00 | $262.50 |
| 10/12/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Review and compose email correspondence with M Windisch and Nixon re Commercial Bank issues to be addressed in context of DIP financing for JAD | 0.30 | $525.00 | $157.50 |
| 10/12/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Update note re status of various potential DIP financing sources | 0.20 | $525.00 | $105.00 |
| 10/13/2014 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Discuss potential equity raise and term sheet with E. Blum | 0.50 | $375.00 | $187.50 |
| 10/13/2014 | Marc Levee | Cash Collateral and Post Petition Fina | Following group call, call with M Windisch on exit financing process and issues related to a Mercuria financing | 0.40 | $325.00 | $210.00 |
| 10/13/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Discuss exit financing with S. Allen | 0.40 | $525.00 | $210.00 |
| 10/13/2014 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Discuss exit financing with E. Blum and M. Windisch | 0.40 | $375.00 | $150.00 |
| 10/13/2014 | Marc Levee | Cash Collateral and Post Petition Fina | Review files sent to prospective exit financing provider and finalize an internal memo summarizing same | 0.30 | $325.00 | $97.50 |
| 10/14/2014 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Discuss Company response to exit financing source with J. Collins and prepare materials for response | 2.00 | $375.00 | $750.00 |
| 10/14/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Begin forecasting JAD shipping schedules | 1.50 | $525.00 | $562.50 |
| 10/14/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Discuss and review (multiple iterations) with S Allen the GR response to Mercuria's questions on mode | 0.70 | $525.00 | $367.50 |
| 10/14/2014 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Discuss LRR G&A with E. Gabbert(exit financing source request) | 0.30 | $375.00 | $112.50 |
| 10/14/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Review impact of Ivyton only model on LRR exit and required financing | 0.30 | $525.00 | $157.50 |
| 10/15/2014 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Continue to update shipping projections and September figures; roll forecast forward; update adequate protection forecast | 2.80 | $375.00 | $1,050.00 |
| 10/15/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Update professional fee estimates | 2.20 | $375.00 | $825.00 |
| 10/15/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Review status of DIP financing for JAD with M Windisch; email correspondence re need for term sheet from Commercial to move ahead | 0.60 | $525.00 | $315.00 |
| 10/15/2014 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Summarize equipment by location in connection with exit financing discussion | 0.40 | $375.00 | $150.00 |
| 10/15/2014 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Discuss information request with E. Gabbert | 0.30 | $375.00 | $112.50 |
| 10/15/2014 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Discuss adequate protection payments with E. Gabbert | 0.20 | $375.00 | $75.00 |
| 10/16/2014 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Begin preparation of JAD disbursement forecast | 1.90 | $375.00 | $712.50 |
| 10/16/2014 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Multiple discussions with M Levee regarding exit financing scenario analysis | 1.50 | $375.00 | $562.50 |
| 10/16/2014 | Marc Levee | Cash Collateral and Post Petition Fina | Multiple discussions with S. Allen regarding exit financing scenario analysis; Begin to prepare summary overview re the same | 1.50 | $325.00 | $487.50 |
| 10/16/2014 | Marc Levee | Cash Collateral and Post Petition Fina | Continue to prepare summary of exit financing scenario analysis | 0.50 | $325.00 | $162.50 |
| 10/16/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Work on and review additional responses to Mercuria information request | 0.50 | $525.00 | $262.50 |
| 10/16/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Call with GR and management re Mercuria information requests and implications on mode | 0.40 | $525.00 | $210.00 |
| 10/17/2014 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Create summary analyses for JAD and LRR for cash collateral model through 1/31 | 2.20 | $375.00 | $825.00 |
| 10/17/2014 | Marc Levee | Cash Collateral and Post Petition Fina | Continue to work on exit financing summary presentation - post-confirmation period | 1.80 | $325.00 | $585.00 |
| 10/17/2014 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Update LRR shipping forecast for cash collateral model through 1/31 | 1.40 | $375.00 | $525.00 |
| 10/17/2014 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Update JAD shipping forecast for cash collateral model through 1/31 | 1.30 | $375.00 | $487.50 |
| 10/17/2014 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Update JAD production estimates for cash collateral model through 1/31 | 1.20 | $375.00 | $450.00 |
| 10/17/2014 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Discuss LRR production and operations with Management for cash collateral model through 1/31 | 0.80 | $375.00 | $300.00 |
| 10/17/2014 | Marc Levee | Cash Collateral and Post Petition Fina | Prepare first draft of exit financing scenario analysis presentation | 0.60 | $325.00 | $195.00 |
| 10/17/2014 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Discuss JAD production update with Management for cash collateral model through 1/31 | 0.50 | $375.00 | $187.50 |
| 10/17/2014 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Discuss exit financing scenarios with M. Levee | 0.40 | $375.00 | $150.00 |
| 10/17/2014 | Marc Levee | Cash Collateral and Post Petition Fina | Discuss exit financing scenarios summary presentation with S. Allen | 0.40 | $325.00 | $130.00 |
| 10/17/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Call with Mercuria personnel re potential structure of post petition financing; discuss issues related to providing such financing | 0.40 | $525.00 | $210.00 |
| 10/17/2014 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Discuss holiday pay and production with E. Gabbert for cash collateral model through 1/31 | 0.30 | $375.00 | $112.50 |
| 10/19/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Call with S Allen and M Levee re Mercuria post petition financing - with model adjusted for Mercuria assumptions | 0.90 | $525.00 | $472.50 |
| 10/19/2014 | Marc Levee | Cash Collateral and Post Petition Fina | Discuss exit financing scenarios with E. Blum and S. Allen | 0.90 | $325.00 | $292.50 |
| 10/19/2014 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Discuss exit financing with E. Blum and M. Levee | 0.90 | $375.00 | $337.50 |
| 10/19/2014 | Marc Levee | Cash Collateral and Post Petition Fina | Continue to work on exit financing scenario - addition of 2017 operating performance at LRR Division | 0.80 | $325.00 | $260.00 |
| 10/19/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Review emails over past several days in response to GR requests for material related to new cash collateral model through 1/31 | 0.70 | $525.00 | $367.50 |
| 10/19/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Discuss near term liquidity forecast with E. Blum re cash collateral model | 0.70 | $375.00 | $262.50 |
| 10/19/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Call with S Allen re new cash collateral model through 1/31; status of information requests, timing to complete | 0.50 | $525.00 | $262.50 |
| 10/20/2014 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Continue updating JAD operating disbursement assumptions and projections re cash collateral model through 1/31 | 2.90 | $375.00 | $1,087.50 |
| 10/20/2014 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Update adequate protection payment projections and other restructuring expenses re cash collateral model through 1/31 | 2.30 | $375.00 | $862.50 |
| 10/20/2014 | David Neyhart, CPA | Cash Collateral and Post Petition Fina | Update 13 cash flow to reflect actual results | 1.30 | $225.00 | $292.50 |
| 10/20/2014 | Marc Levee | Cash Collateral and Post Petition Fina | Update exit financing scenarios powerpoint and send for senior review | 0.50 | $325.00 | $162.50 |
| 10/20/2014 | Marc Levee | Cash Collateral and Post Petition Fina | Discuss exit financing scenarios with S. Allen | 0.50 | $325.00 | $162.50 |
| 10/20/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Review and compose emails on various assumptions GR needs to address in new cash collateral model through 1/31 | 0.50 | $525.00 | $262.50 |
| 10/20/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Discuss projections for Mercuria with M Levee | 0.50 | $525.00 | $262.50 |
| 10/20/2014 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Discuss 2017 projection with M. Levee in connection with exit financing discussions | 0.50 | $375.00 | $187.50 |
| 10/21/2014 | Marc Levee | Cash Collateral and Post Petition Fina | On-site meetings with Management regarding updating cash collateral budget | 8.40 | $375.00 | $3,150.00 |
| 10/21/2014 | David Neyhart, CPA | Cash Collateral and Post Petition Fina | On-site meetings with Management regarding updating cash collateral budget | 8.40 | $325.00 | $2,730.00 |
| 10/21/2014 | David Neyhart, CPA | Cash Collateral and Post Petition Fina | Consolidate actual results from 13 week cash flow to include in DIP book | 2.80 | $225.00 | $630.00 |
| 10/21/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Call with EG re addressing new cash collateral budget issues at JAD | 0.60 | $525.00 | $315.00 |
| 10/21/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Call with management, GR and Nixon re new cash collateral budget through 1/31 | 0.50 | $525.00 | $262.50 |
| 10/21/2014 | Marc Levee | Cash Collateral and Post Petition Fina | Update exit financing scenario for 2017 at LRR Division | 0.40 | $325.00 | $130.00 |
| 10/21/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Call with CD re cash collateral budget following call with company | 0.40 | $525.00 | $210.00 |
| 10/21/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Emails internally and with M Windisch re status of various conversations in regard to JAD receivables - DIP financing | 0.30 | $525.00 | $157.50 |
| 10/21/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Call with S Allen and M Levee re potential Mercuria investment and required modeling | 0.30 | $525.00 | $157.50 |
| 10/21/2014 | David Neyhart, CPA | Cash Collateral and Post Petition Fina | Call with SA to discuss updates to DIP lending presentation. | 0.30 | $225.00 | $67.50 |
| 10/21/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Email exchange with M Windisch re status of various DIP lending discussions | 0.20 | $525.00 | $105.00 |
| 10/22/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Calls and meetings with J Collins re plan alternatives on LRR and JAD | 2.00 | $525.00 | $1,050.00 |
| 10/22/2014 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Consolidate JAD cash flow projections | 1.90 | $375.00 | $712.50 |
| 10/22/2014 | David Neyhart, CPA | Cash Collateral and Post Petition Fina | Consolidate actual results from 13 week cash flow to include in DIP book | 1.10 | $225.00 | $247.50 |
| 10/22/2014 | Marc Levee | Cash Collateral and Post Petition Fina | Further discuss exit financing scenarios with S. Allen | 1.00 | $325.00 | $325.00 |
| 10/22/2014 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Further discuss exit financing scenarios with M Levee | 1.00 | $375.00 | $375.00 |
| 10/23/2014 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Meet with Management regarding JAD operations update cash collateral budget | 7.10 | $375.00 | $2,662.50 |
| 10/23/2014 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Update JAD projections based on day's meetings and discuss with Management | 1.30 | $375.00 | $487.50 |

| Date | Name | Matter | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/23/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Update call with M Windisch re plan discussions; exit financing discussions; projections for exit financing. | 0.60 | $525.00 | $315.00 |
| 10/23/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Status call with M Windisch re DIP financing alternatives at JAD | 0.50 | $525.00 | $262.50 |
| 10/23/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Review emails from LRR and JAD on reclamation and bond expenses related to new cash collateral budget through 1/31 | 0.30 | $525.00 | $157.50 |
| 10/23/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Call with J Collins re new cash collateral budget at JAD through 1/31 | 0.20 | $525.00 | $105.00 |
| 10/24/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Work with company and S Allen on new cash collateral budget through 1/31 - review and discuss sales, pricing, Sequoia, insurance, surety bond payments, KY reclamation, equip notes, etc. for LRR and JAD | 3.50 | $525.00 | $1,837.50 |
| 10/24/2014 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Review JAD projections and assumptions with E. Blum | 2.20 | $375.00 | $825.00 |
| 10/24/2014 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Begin reviewing JAD projections | 1.10 | $375.00 | $412.50 |
| 10/24/2014 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Prepare alternative JAD cash flow scenarios | 0.90 | $375.00 | $337.50 |
| 10/24/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Call with J Collins, LRR and JAD personnel and S Allen re current cash collateral budget through 1/3: | 0.80 | $525.00 | $420.00 |
| 10/24/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Call with EG and S Allen re issues on cash collateral budget through 1/31 to address | 0.60 | $525.00 | $315.00 |
| 10/24/2014 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Discuss budget with Nixon Peabody and E. Blum | 0.50 | $375.00 | $187.50 |
| 10/24/2014 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Discuss budget with Management | 0.50 | $375.00 | $187.50 |
| 10/24/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Call with Nixon to discuss status of cash collateral budget through 1/31 | 0.50 | $525.00 | $262.50 |
| 10/24/2014 | Marc Levee | Cash Collateral and Post Petition Fina | Discuss exit financing scenario projections with Company and E. Blum | 0.40 | $325.00 | $130.00 |
| 10/24/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Follow up call with management, LRR and JAD personnel re status of new cash collateral budget and open issues | 0.40 | $525.00 | $210.00 |
| 10/24/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Call with J Collins, S Blevins; M Levee re JAD cash collateral issues at JAD re 1/31 version | 0.40 | $525.00 | $210.00 |
| 10/24/2014 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Discuss disbursements on JAD with Management | 0.40 | $375.00 | $150.00 |
| 10/25/2014 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Review and revise JAD liquidity projections for cash collateral budget | 3.10 | $375.00 | $1,162.50 |
| 10/25/2014 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Review and revise LRR liquidity projections for cash collateral budget | 2.80 | $375.00 | $1,050.00 |
| 10/25/2014 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Begin preparing Cash Collateral Budget presentation | 1.80 | $375.00 | $675.00 |
| 10/26/2014 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Continue preparing Cash Collateral Budget presentation (including multiple discussions and revisions with E. Blum) | 4.90 | $375.00 | $1,837.50 |
| 10/26/2014 | Evan Blum | | Work on reviewing new cash collateral budget through 1/31; review multiple iterations. Review multiple iterations of GR memo, mark with changes and discuss with S Allen - finalize and distribute internally. | 3.50 | $525.00 | $1,837.50 |
| 10/27/2014 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Finalize Cash Collateral Budget projections (including multiple discussions with E. Blum and management and subsequent revisions) | 5.10 | $375.00 | $1,912.50 |
| 10/27/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Work on and review multiple iterations of final cash collateral budgets for JAD and LRR, and discuss remaining questions, with S Allen prior to distributing | 2.00 | $525.00 | $1,050.00 |
| 10/27/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Review multiple iterations of new cash collateral budget GR memo accompanying budget with D Neyhart and S Allen prior to distributing | 0.90 | $525.00 | $472.50 |
| 10/27/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Call with EG and MW re new cash collateral budget at LRR and JAD - discuss and resolve open issues prior to distributing | 0.50 | $525.00 | $262.50 |
| 10/27/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Calls with MW and SA re insurance coverage / renewal timing and terms of payment going forward and impact on new cash collateral budgets | 0.50 | $525.00 | $262.50 |
| 10/27/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Call with Nixon and DelCotto to review new LRR and JAD cash collateral budgets prior to distribution - review numbers and GR memo - distribute after atty approval | 0.40 | $525.00 | $210.00 |
| 10/27/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Send out NDAs to multiple DIP financing sources for JAD and have internal tracking sheet updated for same | 0.40 | $525.00 | $210.00 |
| 10/27/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Call with JC re his meeting with potential interested party for LRR | 0.40 | $525.00 | $210.00 |
| 10/27/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Review Commercial Bank term sheet for DIP at JAD and review emails from counsel re further clarifications necessary | 0.30 | $525.00 | $157.50 |
| 10/27/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Call with JC and MW re final approval to distribute new LRR and JAD cash collateral budget | 0.30 | $525.00 | $157.50 |
| 10/27/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Call with D Drebsky re LRR cash collateral budget review prior to distribution | 0.20 | $525.00 | $105.00 |
| 10/28/2014 | David Neyhart, CPA | Cash Collateral and Post Petition Fina | Make updates to DIP presentation including incorporating new 13 week cash flow budget. | 3.20 | $225.00 | $720.00 |
| 10/28/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Discuss JAD shipping schedule with Management; discussions on same with E. Blum | 1.90 | $525.00 | $712.50 |
| 10/28/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Meetings with D Neyhart to discuss DIP presentation | 0.80 | $525.00 | $420.00 |
| 10/28/2014 | David Neyhart, CPA | Cash Collateral and Post Petition Fina | Meetings with EB to discuss DIP presentation | 0.80 | $225.00 | $180.00 |
| 10/28/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Discussions with S Allen on shipping schedule | 0.70 | $525.00 | $367.50 |
| 10/28/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Follow up with JC and MW on post petition financing alternatives; potential transaction issues, timing of terms sheets and models | 0.70 | $525.00 | $367.50 |
| 10/28/2014 | David Neyhart, CPA | Cash Collateral and Post Petition Fina | Review DIP presentation and prepare for distribution. | 0.40 | $225.00 | $90.00 |
| 10/29/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Call with MW and Renasant Capital re potential DIP financing at JAD | 0.70 | $525.00 | $367.50 |
| 10/29/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Call with Mercuria re potential investment; review key deal terms; timing of term sheet and projection model | 0.50 | $525.00 | $262.50 |
| 10/29/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Sent out GR financing memos of potential DIP Loan and set up calls with multiple parties to discuss potential terms | 0.50 | $525.00 | $262.50 |
| 10/29/2014 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Discuss exit financing scenario with M Levee | 0.50 | $375.00 | $187.50 |
| 10/29/2014 | Marc Levee | Cash Collateral and Post Petition Fina | Discuss exit financing scenario with S. Allen | 0.50 | $325.00 | $162.50 |
| 10/29/2014 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Discuss exit financing projection with M. Levee | 0.50 | $375.00 | $187.50 |
| 10/29/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Call with JC re potential Mercuria investment; status of term sheet and key provisions | 0.40 | $525.00 | $210.00 |
| 10/29/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Update CD on Mercuria discussions and related timing | 0.30 | $525.00 | $157.50 |
| 10/29/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Call with Porter Capital and MW re DIP financing at JAD | 0.30 | $525.00 | $157.50 |
| 10/29/2014 | Marc Levee | Cash Collateral and Post Petition Fina | Discuss exit financing scenario with E. Blum and management | 0.20 | $325.00 | $65.00 |
| 10/30/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Call with CD to work on proposed term sheet to Mercuria for post petition investment | 1.00 | $525.00 | $525.00 |
| 10/30/2014 | David Neyhart, CPA | Cash Collateral and Post Petition Fina | Update and finalize GR DIP presentation with MW and E Blum to send to interested parties | 0.60 | $225.00 | $135.00 |
| 10/30/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Work on GR DIP financing presentation with D Neyhart to send to interested parties | 0.60 | $525.00 | $315.00 |
| 10/30/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Call with Renasant Business Credit and MW re JAD DIP financing | 0.60 | $525.00 | $315.00 |
| 10/30/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Update and finalize GR DIP presentation with MW and D Neyhart to send to interested parties | 0.60 | $525.00 | $315.00 |
| 10/30/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Call with MW and Hale Capital re providing DIP at JAD and interest in post petition structure | 0.50 | $525.00 | $262.50 |
| 10/30/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Call with D Langan re term sheet for Mercuria - focus on operating convenants to be incorporated into term sheet | 0.40 | $525.00 | $210.00 |
| 10/31/2014 | Marc Levee | Cash Collateral and Post Petition Fina | Discuss go-forward mining plan with S. Allen for potential exit financing scenario | 0.70 | $325.00 | $227.50 |
| 10/31/2014 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Discuss go-forward mining plan with M Levee for potential exit financing scenario | 0.70 | $375.00 | $262.50 |
| 10/31/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Review emails exchanges with ECM and committee counsel re questions and sign off on cash collateral budget through 1/31 | 0.20 | $525.00 | $105.00 |
| 11/3/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Call with Renasant re DIP opportunity - declined (.2); call with Porter terms on DIP facility (.3); call with D Drebsky to summarize and get reaction (.1); call with MW to discuss reactions of potential DIP providers and next steps (.2) | 0.80 | $525.00 | $420.00 |
| 11/3/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Mark up Nixon term sheet for exit financing provider with changes based on conversations with parties and send to CD for updating | 0.40 | $525.00 | $210.00 |
| 11/3/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Call with MW re term sheet for Mercuria post petition financing | 0.30 | $525.00 | $157.50 |
| 11/3/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Review Porter Capital DIP term sheet | 0.20 | $525.00 | $105.00 |
| 11/4/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Call with MW and JC re Mercuria term sheet - review by section - and projection status | 1.00 | $525.00 | $525.00 |
| 11/4/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Review term sheet for Mercuria with R Langan (.3); review changes with CD (.2); send to Mercuria | 0.50 | $525.00 | $262.50 |
| 11/4/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Review R Langan additions to term sheet re post petition financing | 0.20 | $525.00 | $105.00 |

Time Detail for February - March through April 24, 2015

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/5/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Call with Mercuria to discuss their exit financing term sheet | 0.60 | $525.00 | $315.00 |
| 11/5/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Call with Mercuria to update them on Goggin meeting; discuss terms of exit financing further | 0.40 | $525.00 | $210.00 |
| 11/6/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Call with R Langan to review need to update Mercuria term sheet; review updated provisions | 0.50 | $525.00 | $262.50 |
| 11/6/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Call with JC re schedule for alternative provider of post petition financing re mine visit and meeting | 0.30 | $525.00 | $157.50 |
| 11/7/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Call with MW about JAD DIP alternatives - need to go back to Porter (.3); call with Porter re JAD DIP and need to reduce pricing (.3); call with Porter regarding their revised terms (.2); review updated Porter term sheet and distribute internally (.2); email exchange re Commercial Bank terms - legal fees proposed to be paid (.2); review emails re timing of DIP hearing (.1) | 1.30 | $525.00 | $682.50 |
| 11/7/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Call with company and Nixon re Mercuria coal marketing term sheet - review terms re company response - to be negotiated in conjunction with exit financing term sheet | 0.60 | $525.00 | $315.00 |
| 11/7/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Call with Nixon and JC re Mercuia coal off take and marketing agreement as part of post petition financing | 0.50 | $525.00 | $262.50 |
| 11/7/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Review term sheet for JAD DIP from Franklin - passing security on all assets; PGs | 0.20 | $525.00 | $105.00 |
| 11/7/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Email exchange with Marquette re JAD DIP financing | 0.20 | $525.00 | $105.00 |
| 11/8/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Review updated DIP term sheet from Porter (.2); review updated DIP term sheet from Franklin (.2); email exchanges with MW and Nixon re issues to examine alternatives and questions re various terms and follow to bring each proposal to conclusion for MW (.3) | 0.70 | $525.00 | $367.50 |
| 11/10/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Meetings in Lexington with multiple parties interested in buying all or some of company's assets; review company background and BK status, discuss capital structure, answer questions, discuss next steps. Review with JC these potential buyers and models / information needed to provide. (6.5) Also, discuss outstanding questions with company related to Mercuria coal marketing agreement in order to respond to Mercuria terms (.5); review current draft of Mercuria term sheet (.6); emails with RL and DD re terms in current draft to be modified (.3); call with R Langan re updating Mercuria term sheet in order to send revised draft to Mercuria (.4) | 8.30 | $525.00 | $4,357.50 |
| 11/10/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Multiple calls with MW and Nixon re Porter and Franklin terms sheets to provide DIP financing; address remaining issues in each ; finalize best deal from each party; address Commercial status; counsel providing final term sheets to committee | 1.30 | $525.00 | $682.50 |
| 11/11/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Review further updated Mercuria exit financing term sheet provided by R Langan(.2); email exit financing term sheet with cover to Mercuria (.1); review Mercuria coal marketing term sheet and mark up provided by JC (.2); compose email to Mercuria re coal marketing term sheet and attach company changes (.2); email to D Drebsky re Mercuria term sheet status (.1) | 0.80 | $525.00 | $420.00 |
| 11/11/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Follow up on meeting 11/10 meeting in Lexington with note to V Bayoglu | 0.10 | $525.00 | $52.50 |
| 11/12/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Call with JC, SA and ML re information needed for Canyon Coal in order to move along post petition financing possibility | 0.40 | $525.00 | $210.00 |
| 11/12/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Call with JC to discuss status of post petition alternatives; need to advance Mercuria and Canyon Coal discussions; | 0.40 | $525.00 | $210.00 |
| 11/12/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Call with S Blevins re diligence needed for Canyon Coal in order to get post petition term sheet | 0.30 | $525.00 | $157.50 |
| 11/12/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Compose response to Mercuria's coal marketing proposal as part of overall post petition financing in conjunction with JC | 0.30 | $525.00 | $157.50 |
| 11/13/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Pre Mercuria exit financing call with JC (.3); call with Mercuria re exit financing terms with JC and MW(.7); follow call to update with D Drebsky (.2); follow call re Mercuria terms with MW (.2) | 1.30 | $525.00 | $735.00 |
| 11/14/2014 | David Neyhart, CPA | Cash Collateral and Post Petition Fina | Consolidate and distribute documents provided for potential investor. | 1.50 | $225.00 | $337.50 |
| 11/14/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Review with D Neyhart status of Canyon interest in post petition financing; review diligence questions and status of responses; Neyhart to organize. Reviewed and provided certain diligence responses to Canyon. | 1.20 | $525.00 | $630.00 |
| 11/15/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Call with S Allen to review Mercuria questions on company long term model re exit financing | 0.50 | $525.00 | $262.50 |
| 11/15/2014 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Call with E Blum to review Mercuria questions on company long term model re exit financing | 0.50 | $375.00 | $187.50 |
| 11/15/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Call with MW re responses to certain Mercuria questions related to a potential exit financing | 0.40 | $525.00 | $210.00 |
| 11/17/2014 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Meet with Nixon Peabody and discuss projections and exit financing | 2.90 | $375.00 | $1,087.50 |
| 11/17/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Meet with Nixon to discuss Mercuria exit financing - updated projections; Sources/uses; term sheet status; potential plan structure | 2.00 | $525.00 | $1,050.00 |
| 11/17/2014 | David Neyhart, CPA | Cash Collateral and Post Petition Fina | Review and categorize additional documents provided for distribution to potential investor | 1.20 | $225.00 | $270.00 |
| 11/18/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Review final version of GR memo summarizing updated projections to Mercuria - mark with changes - call with M Levee to finalize and have distributed | 1.20 | $525.00 | $630.00 |
| 11/19/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Respond to detailed questions from Mercuria in regard to potential exit financing; review responses from Mercuria to our answers; internal emails to prepare responses to Mercuria follow up questions | 1.20 | $525.00 | $630.00 |
| 11/19/2014 | Marc Levee | Cash Collateral and Post Petition Fina | Respond to potential third party financing partner's diligence request | 0.60 | $325.00 | $195.00 |
| 11/19/2014 | Marc Levee | Cash Collateral and Post Petition Fina | Further work on answer to potential third party financing diligence questions | 0.40 | $325.00 | $130.00 |
| 11/20/2014 | David Neyhart, CPA | Cash Collateral and Post Petition Fina | Review additional documents provided as part of potential investor request, and prepare for distribution. | 1.20 | $225.00 | $270.00 |
| 11/20/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Discuss updates and outstanding items with regards to third party financing partner with E. Blum | 0.20 | $525.00 | $65.00 |
| 11/20/2014 | David Neyhart, CPA | Cash Collateral and Post Petition Fina | Call with BM to discuss asset listing as requested by potential investor. | 0.20 | $225.00 | $45.00 |
| 11/21/2014 | Marc Levee | Cash Collateral and Post Petition Fina | Respond to prospective third party financing partner's question re: cost assumptions | 3.30 | $325.00 | $1,072.50 |
| 11/21/2014 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Respond to questions from potential source of exit financing (LRR) | 1.00 | $375.00 | $375.00 |
| 11/21/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Calls with multiple P/E Funds re providing exit financing; review current status; follow with NDAs | 0.80 | $525.00 | $420.00 |
| 11/21/2014 | Marc Levee | Cash Collateral and Post Petition Fina | Review answers to prospective third party financing partner's questions with E. Bum; follow up discussion with S. Allen re the same | 0.70 | $325.00 | $227.50 |
| 11/21/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Review updated GR presentation and model to Mercuria based on updated pricing figures for certain coal shipped by rail | 0.50 | $525.00 | $262.50 |
| 11/21/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Met with CEO of potential exit financing source - Globe | 0.50 | $525.00 | $262.50 |
| 11/21/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Review and send responses to Mercuria related to questions on cost changes in 2014-2016 related to HWM | 0.40 | $525.00 | $210.00 |
| 11/21/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Call with JC re alternative post petition financing sources; EB to follow | 0.30 | $525.00 | $157.50 |
| 11/22/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Call with S Allen re updating GR memo for post petition financing to incorporate more cost reduction data; discuss HWM impact in 2015 at LRR in model | 0.50 | $525.00 | $262.50 |
| 11/22/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Call with D Drebsky re post petition financing scenarios; potential interested parties; discuss treatment of HWM in GR memo to raise financing | 0.50 | $525.00 | $262.50 |
| 11/22/2014 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Call with E Blum re updating GR memo for post petition financing to incorporate more cost reduction data; discuss HWM impact in 2015 at LRR in model | 0.50 | $375.00 | $187.50 |
| 11/23/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Review and mark with changes updated GR post petition financing memo (.6); email exchanges with GR internal group re certain questions need to resolve for memo (.2); call with S Allen to review updated GR memo (.4); email exchange with D Drebsky re review of memo for counsel sign off (.1); distribute memo and model to various parties interested in post petition transaction with LRR (.3) | 1.60 | $525.00 | $840.00 |
| 11/24/2014 | Marc Levee | Cash Collateral and Post Petition Fina | Respond to prospective third party financing partner's diligence request | 0.90 | $325.00 | $292.50 |
| 11/24/2014 | David Neyhart, CPA | Cash Collateral and Post Petition Fina | Prepare mine by mine memo for potential investor. | 0.90 | $225.00 | $202.50 |
| 11/24/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Call with Mercuria re term status; potential comments on term sheet; discuss additional requested information (.5); follow with CD re Mercuria call (.2) | 0.70 | $525.00 | $367.50 |
| 11/24/2014 | David Neyhart, CPA | Cash Collateral and Post Petition Fina | Prepare document requests for potential purchaser. | 0.60 | $225.00 | $135.00 |
| 11/24/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Review secured debt at LRR - GR analysis - and send to Mercuria at their request related to post petition financing | 0.30 | $525.00 | $157.50 |
| 11/24/2014 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Provide mine description to exit financing source (JAD) | 0.30 | $375.00 | $112.50 |
| 11/24/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Email correspondence with MW and counsel re finalizing JAD DIP documents and moving ahead to get information to Porter to get a DIP at LRR | 0.20 | $525.00 | $105.00 |
| 11/24/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Send NDA to BTG re post petition financing | 0.10 | $525.00 | $52.50 |
| 11/24/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Send LRR numbers to Global Metals re LRR for potential exit financing | 0.10 | $525.00 | $52.50 |
| 11/24/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Send out LRR information to Hale Funds re potential post petition financing | 0.10 | $525.00 | $52.50 |
| 11/24/2014 | David Neyhart, CPA | Cash Collateral and Post Petition Fina | Meeting with EB to discuss DIP financing and document requests from potential investors. | 0.10 | $225.00 | $22.50 |
| 11/25/2014 | Marc Levee | Cash Collateral and Post Petition Fina | Continue tow work on potential financing partner's diligence request | 1.50 | $325.00 | $487.50 |

| Date | Name | Matter | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/25/2014 | Marc Levee | Cash Collateral and Post Petition Fina | Respond to potential third party financing partner's diligence request | 1.00 | $325.00 | $325.00 |
| 11/25/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Review and finalize NDAs for potential providers of exit financing | 0.20 | $525.00 | $105.00 |
| 11/25/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Review MW emails re Porter willingness to do LRR DIP facility | 0.10 | $525.00 | $52.50 |
| 11/27/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Review Debtor Motion for DIP financing at LRR | 0.60 | $525.00 | $315.00 |
| 11/27/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Review Porter factoring Agreement for JAD DIP facility | 0.50 | $525.00 | $262.50 |
| 11/30/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Review information from SA requested by Porter Capital for LRR DIP (.2); email to MW re sending along info and getting DIP term sheet at LRR (.1) | 0.30 | $525.00 | $157.50 |
| 11/30/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Respond to questions from Canyon Coal - potential source of exit financing | 0.20 | $525.00 | $105.00 |
| 12/1/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Review DIP financing docs at JAD (.4); email correspondence with CD and MW re issues to be addressed (.2) | 0.60 | $525.00 | $315.00 |
| 12/1/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Send historical numbers to Canyon (.1); call with Canyon re exit financing at LRR (.4) | 0.50 | $525.00 | $262.50 |
| 12/1/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Update call with Mercuria regarding post petition financing at LRR | 0.30 | $525.00 | $157.50 |
| 12/1/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Provide NDA to Noble re post petition financing at LRR; multiple follow up emails with counsel regarding comments | 0.20 | $525.00 | $105.00 |
| 12/3/2014 | Marc Levee | Cash Collateral and Post Petition Fina | Discuss exit financing alternatives at LRR and JAD with S. Allen and E. Blum | 0.70 | $325.00 | $227.50 |
| 12/3/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Follow up with potential providers of post petition financing at LRR re interest | 0.40 | $525.00 | $210.00 |
| 12/3/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Finalize NDA with Noble re post petition financing | 0.20 | $525.00 | $105.00 |
| 12/3/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Review and discuss internally response of Canyon in regard to potential LRR transaction | 0.10 | $525.00 | $52.50 |
| 12/8/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Call with Noble re potentially providing exit financing | 0.60 | $525.00 | $315.00 |
| 12/8/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Finalize NDA with BlackHawk re potential post petition financing | 0.40 | $525.00 | $210.00 |
| 12/11/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Call with Mercuria re their term sheet mark on post petition financing (.7); call with D Drebsky following call with Mercuria re update and potential ways to restructure the Mercuria post petition financing (.5) | 1.20 | $525.00 | $630.00 |
| 12/14/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Discuss with SA alternative post petition financing structures | 0.50 | $525.00 | $262.50 |
| 12/15/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Call with Mercuria to discuss detailed requirements of post petition financing given Friday ECM meeting (.7); follow with counsel (.2) | 0.90 | $525.00 | $472.50 |
| 12/15/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Review PC objection to DIP financing (.3); review Debtors response (.3) | 0.60 | $525.00 | $315.00 |
| 12/15/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Finalize NDA with BlackHawk on JAD | 0.20 | $525.00 | $105.00 |
| 12/15/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Review emails on status of DIP financing at LRR | 0.10 | $525.00 | $52.50 |
| 12/16/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Call with Mercuria on revised post petition financing structure | 0.60 | $525.00 | $315.00 |
| 12/17/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Prepare for hearing in meeting at DelCotto office (1.0); attend hearing on DIP | 2.50 | $525.00 | $1,312.50 |
| 12/17/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Call with Globe regarding post petition financing at LRR and JAD; email follow | 0.50 | $525.00 | $262.50 |
| 12/17/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Compiled and sent more info on US Coal to Peninsula Pacific re post petition financing | 0.20 | $525.00 | $105.00 |
| 12/18/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Send JAD information to BlackHawk | 0.20 | $525.00 | $105.00 |
| 12/19/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Calls with Noble in regard to providing post petition financing at LRR | 0.60 | $525.00 | $315.00 |
| 12/19/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Call with JC and MW re status of discussions on Boyd; with Noble, next steps re issues to address | 0.40 | $525.00 | $210.00 |
| 12/19/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Call with Mercuria to follow on GR bullet point update re potential modified terms of post petition financing | 0.40 | $525.00 | $210.00 |
| 12/19/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Review LRR DIP financing emails | 0.30 | $525.00 | $157.50 |
| 12/19/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Review and update internal schedules of potential parties re post petition financing | 0.30 | $525.00 | $157.50 |
| 12/19/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Call with Industrial Assets re post petition financing | 0.20 | $525.00 | $105.00 |
| 12/21/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Call with SA re Mercuria post petition financing structure and send Mercuria updated model and assumptions | 1.00 | $525.00 | $525.00 |
| 12/21/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Review proposed Motion and Order for Porter DIP facility at LRR; email to counsel re timing | 0.60 | $525.00 | $315.00 |
| 12/21/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Compose update memo to counsel re status of discussions on post petition financing | 0.10 | $525.00 | $52.50 |
| 12/22/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Call with potential interested party re exit financing at LRR; discuss timing, terms (.7); follow with JC on this party and on other potential parties on GR list (.5); follow with D Drebsky (.2) | 1.40 | $525.00 | $735.00 |
| 12/22/2014 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Discuss deal discussions with Management | 0.70 | $375.00 | $262.50 |
| 12/22/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Call with MW to discuss various post petition alternatives | 0.40 | $525.00 | $210.00 |
| 12/23/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Call with Mercuria re their internal discussions on providing post petition financing (.6); follow internally with SA in terms of alternative structures (.4); follow with JC and MW (.6) | 1.60 | $525.00 | $840.00 |
| 12/23/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Call with Noble re potentially providing post petition financing at LRR - potential structures; key issues; timing | 1.00 | $525.00 | $525.00 |
| 12/23/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Call with JC and Revelation re providing post petition financing at LRR and JAD - discuss potential deal structures and issues | 0.60 | $525.00 | $315.00 |
| 12/23/2014 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Discuss financing of LRR with exit financing source and E. Blum | 0.50 | $375.00 | $187.50 |
| 12/28/2014 | Evan Blum | Cash Collateral and Post Petition Fina | Compose extensive emails on post petition financing scenarios at LRR for counsel and company (.5); correspond via email with SA re details of multiple scenarios (.4); continue correspondence with company and counsel in late PM re results of modeling various scenarios - company to follow with SA (.4) | 1.30 | $525.00 | $682.50 |
| 1/3/2015 | Evan Blum | Cash Collateral and Post Petition Fina | Call with Mercuria re LRR interest; discuss updated projections and updated structure; sent updated materials | 0.40 | $525.00 | $210.00 |
| 1/3/2015 | Evan Blum | Cash Collateral and Post Petition Fina | Review NYMEX futures curve with S Allen in response to Noble questions on LT projections - for Noble investment in LRR | 0.20 | $525.00 | $105.00 |
| 1/4/2015 | Evan Blum | Cash Collateral and Post Petition Fina | Compose detailed email to Mercuria summarizing structure issues in 1/3 model as compared to prior - discuss with SA prior to sending | 0.30 | $525.00 | $157.50 |
| 1/5/2015 | Evan Blum | Cash Collateral and Post Petition Fina | Send Mercuria - after OK from management - detailed operational summary of 1/3 model with comparison to prior | 0.10 | $525.00 | $52.50 |
| 1/6/2015 | Evan Blum | Cash Collateral and Post Petition Fina | Call with Noble re providing post petition financing at LRR; discuss model and structure | 0.50 | $525.00 | $262.50 |
| 1/7/2015 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Begin preparation of cash collateral budget for the thirteen weeks ended March 27, 2015 for all three reporting entities | 2.70 | $375.00 | $1,012.50 |
| 1/7/2015 | Evan Blum | Cash Collateral and Post Petition Fina | Call with JC and Noble in Lexington to review operating model re potential providing exit financing at LRR | 1.40 | $525.00 | $735.00 |
| 1/7/2015 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Discuss updates to cash collateral budget with E. Blum and Management | 1.10 | $375.00 | $412.50 |
| 1/8/2015 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Continue preparation of cash collateral budget for the thirteen weeks ended March 27, 2015 for all three reporting entities | 4.80 | $375.00 | $1,800.00 |
| 1/8/2015 | Evan Blum | Cash Collateral and Post Petition Fina | Review updated short term cash collateral budget with SA - update of previous work to serve as required updated cash collateral budget - and approval to distribute | 0.50 | $525.00 | $262.50 |
| 1/8/2015 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Discuss figures related to updated cash collateral budget with Management and E Blum | 0.50 | $375.00 | $187.50 |
| 1/8/2015 | Evan Blum | Cash Collateral and Post Petition Fina | Review and distribute requested scenario 2 to Noble for consideration of LRR post petition financing | 0.40 | $525.00 | $210.00 |
| 1/9/2015 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Finalize preparation of cash collateral budget for the thirteen weeks ended March 27, 2015 for all three reporting entities | 1.10 | $375.00 | $412.50 |
| 1/9/2015 | Evan Blum | Cash Collateral and Post Petition Fina | Call with Mercuria re status of post petition financing for LRR - Mercuria to make final proposal now that all questions responded to; discuss Scana contract and ability to use own prep plant in proposal. (.6); follow with JC to provide update (.2) | 0.80 | $525.00 | $420.00 |
| 1/9/2015 | Evan Blum | Cash Collateral and Post Petition Fina | Call with JC. MW and Noble Americas re their interest in providing post petition financing at LRR - focus on revenue assumptions, specific proposal requested | 0.60 | $525.00 | $315.00 |
| 1/13/2015 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Review and discuss cash collateral budget figures and summary with E. Blum | 0.60 | $375.00 | $225.00 |
| 1/13/2015 | Evan Blum | Cash Collateral and Post Petition Fina | Review and discuss cash collateral budget figures and summary with S Allen | 0.60 | $525.00 | $315.00 |

| Date | Name | Matter | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/16/2015 | Evan Blum | Cash Collateral and Post Petition Fina | Call with Mercuria as to whether can get approval on LRR post petition financing - can't do in current market (.6); follow with JC (.2) | 0.80 | $525.00 | $420.00 |
| 1/16/2015 | Evan Blum | Cash Collateral and Post Petition Fina | Call with Noble re ability to do LRR post petition financing deal - discuss structure still under consideration; EB to meet next week in Stamford (.4); follow with JC (.1) | 0.50 | $525.00 | $262.50 |
| 1/27/2015 | Evan Blum | Cash Collateral and Post Petition Fina | Email Revelation 2016 and 2016 LRR model and explanation at their request re potential post petition investment in LRR | 0.20 | $525.00 | $105.00 |
| 1/30/2015 | Evan Blum | Cash Collateral and Post Petition Fina | Call with JC re Noble financing LRR post petition re JC call with Matt at Noble; call on sunday to follow | 0.30 | $525.00 | $157.50 |
| 2/1/2015 | Evan Blum | Cash Collateral and Post Petition Fina | Call with JC and < MW re Noble interest in financing LRR post petition - focus on specific added enducements strategically to make a deal work; follow call with Noble monday | 0.70 | $525.00 | $367.50 |
| 2/3/2015 | Evan Blum | Cash Collateral and Post Petition Fina | Call with MW and Nixon re previous day call with Noble on providing post petition financing to LRR; review call, discuss potential issues | 0.70 | $525.00 | $367.50 |
| 2/6/2015 | Marc Levee | Cash Collateral and Post Petition Fina | Discuss liquidity at LRR and sale process at JAD with Counsel and Company | 1.00 | $525.00 | $325.00 |
| 2/6/2015 | Marc Levee | Cash Collateral and Post Petition Fina | Discuss cash flow at the LRR Division with Counsel and the Company | 0.50 | $525.00 | $162.50 |
| 2/8/2015 | Evan Blum | Cash Collateral and Post Petition Fina | Call with JC and Noble re providing post petition financing to LRR - rejected internally given market (.3); follow with JC re alternatives and next steps (.2) | 0.50 | $525.00 | $262.50 |
| 2/16/2015 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Meet with S Allen re JAD cash analysis spreadsheet wind down through sale; S Allen to refine and summarize | 0.50 | $525.00 | $262.50 |
| 2/16/2015 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Meet with E Blum re JAD cash analysis spreadsheet wind down through sale; S Allen to refine and summarize | 0.50 | $525.00 | $187.50 |
| 2/16/2015 | Evan Blum | Cash Collateral and Post Petition Fina | Review S Allen revised summary of remaining JAD operations with cover assumption page and mark with comments | 0.40 | $525.00 | $210.00 |
| 2/17/2015 | Evan Blum | Cash Collateral and Post Petition Fina | Review JAD memo on wind down of operations with S Allen; follow up discussions on Porter and inventory available to be sold, as well as Brandies equipment matter | 0.60 | $525.00 | $315.00 |
| 2/17/2015 | Evan Blum | Cash Collateral and Post Petition Fina | Call with company in regard to JAD wind down of operations - review GR summary memo and numbers | 0.50 | $525.00 | $262.50 |
| 2/24/2015 | Evan Blum | Cash Collateral and Post Petition Fina | Call with EG re JAD numbers - review actual versus wind down budget through 3/15 | 0.50 | $525.00 | $262.50 |
| 2/24/2015 | Evan Blum | Cash Collateral and Post Petition Fina | Call with JC on ECM Cash Collateral motion | 0.40 | $525.00 | $210.00 |
| 2/24/2015 | Evan Blum | Cash Collateral and Post Petition Fina | Review ECM motion to terminate cash collateral | 0.30 | $525.00 | $157.50 |
| 2/25/2015 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Begin work on new wind down budget per ECM request (termination motion pending) | 4.60 | $375.00 | $1,725.00 |
| 2/25/2015 | Evan Blum | Cash Collateral and Post Petition Fina | Call with Nixon Del Cotto and company on JAD wind down budget; expenses by category; open issues that may need to be resolved and included in wind down budget | 1.20 | $525.00 | $630.00 |
| 2/25/2015 | Evan Blum | Cash Collateral and Post Petition Fina | Discuss wind down budget with M. Windisch | 0.60 | $375.00 | $225.00 |
| 2/25/2015 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Discuss ECM termination motion with Nixon Peabody, DLG, and Management | 0.50 | $375.00 | $187.50 |
| 2/26/2015 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Continue budget for LR Lenders | 5.20 | $375.00 | $1,950.00 |
| 2/26/2015 | Evan Blum | Cash Collateral and Post Petition Fina | Meet with M Luskin on proposed termination of cash collateral (.8); follow calls with M Luskin on same (.3); calls with CD to discuss ECM reaction and Debtor willingness to compromise on certain issues (.4) | 1.50 | $525.00 | $787.50 |
| 2/26/2015 | Evan Blum | Cash Collateral and Post Petition Fina | Multiple calls with CD on wind down JAD budget - operating assumptions, fee schedules | 0.70 | $525.00 | $367.50 |
| 2/26/2015 | Evan Blum | Cash Collateral and Post Petition Fina | Review wind down budget | 0.70 | $525.00 | $367.50 |
| 2/26/2015 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Analyze professional fees incurred per ECM Counsel | 0.50 | $375.00 | $187.50 |
| 2/26/2015 | Evan Blum | Cash Collateral and Post Petition Fina | Review ECM termination motion of cash collateral; review emails from various interested parties re same; review initial draft response | 0.40 | $525.00 | $210.00 |
| 2/26/2015 | Evan Blum | Cash Collateral and Post Petition Fina | Call with EG and SA re JAD and LRR updated budgets with wind down components | 0.20 | $525.00 | $105.00 |
| 2/26/2015 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Discuss LRR cash flow forecast for LR Lenders with E. Gabbert and E. Blum | 0.20 | $375.00 | $75.00 |
| 2/27/2015 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Discuss LRR cash flow forecast for LR Lenders with Management | 1.10 | $375.00 | $412.50 |
| 2/27/2015 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Revise JAD short term cash flow memo | 1.10 | $375.00 | $412.50 |
| 2/27/2015 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Discuss LRR wind down budget with Management and E. Blum | 1.10 | $375.00 | $412.50 |
| 2/27/2015 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Discuss LRR wind down budget with Management and S Allen | 1.10 | $525.00 | $577.50 |
| 2/27/2015 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Discuss revisions to JAD wind down budget memo with E. Blum | 0.40 | $375.00 | $150.00 |
| 2/27/2015 | Evan Blum | Cash Collateral and Post Petition Fina | Discuss revisions to JAD wind down budget memo with E. Blum | 0.40 | $375.00 | $150.00 |
| 2/27/2015 | Evan Blum | Cash Collateral and Post Petition Fina | Discuss revisions to JAD wind down budget memo with S Allen | 0.40 | $525.00 | $210.00 |
| 2/28/2015 | Evan Blum | Cash Collateral and Post Petition Fina | Review and mark with comments updated JAD wind down budget updated through 4/2; review GR one page memo on same | 0.30 | $525.00 | $157.50 |
| 3/1/2015 | Evan Blum | Cash Collateral and Post Petition Fina | Call with EG and SA re updates to assumptions in JAD wind down budget (.4); follow with EG and D Drebsky re certain payments (.2); continue correspondence throughout day on JAD wind down budget issues (.5) | 1.10 | $525.00 | $577.50 |
| 3/1/2015 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Review Debtors' wind down and draft summary cover memo | 1.00 | $375.00 | $375.00 |
| 3/1/2015 | Evan Blum | Cash Collateral and Post Petition Fina | Review updated wind down budget JAD with GR memo and distribute internally | 0.50 | $525.00 | $262.50 |
| 3/1/2015 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Discuss JAD wind down budget and memo with E. Gabbert and E. Blum | 0.40 | $375.00 | $150.00 |
| 3/2/2015 | Evan Blum | Cash Collateral and Post Petition Fina | Work with SA on LRR wind down budget and one page overview - discuss various line items based on information provided by company (1.5); also follow up on JAD wind down budget from prior versions - preparation prior to meeting with ECM counsel to review (0.7) | 2.20 | $525.00 | $1,155.00 |
| 3/2/2015 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Revise draft of LRR wind down budget memo | 1.80 | $375.00 | $675.00 |
| 3/2/2015 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Work with EB on LRR wind down budget and one page overviews - discuss various line items based on information provided by company | 1.50 | $375.00 | $562.50 |
| 3/2/2015 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Revise LRR wind down budget estimates (per multiple conversations with Management) | 1.40 | $375.00 | $525.00 |
| 3/2/2015 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Discuss LRR wind down budget with Management and E. Blum | 0.50 | $375.00 | $187.50 |
| 3/2/2015 | Evan Blum | Cash Collateral and Post Petition Fina | Multiple calls and emails with MW re wind down D&O coverage amounts and costs; impact on liquidation budget | 0.40 | $525.00 | $210.00 |
| 3/3/2015 | Evan Blum | Cash Collateral and Post Petition Fina | Call with JC re update on Cash collateral issues | 0.40 | $525.00 | $210.00 |
| 3/3/2015 | Evan Blum | Cash Collateral and Post Petition Fina | Review updated emails re Dennis K and his payments as they relate to wind down budgets | 0.10 | $525.00 | $52.50 |
| 3/4/2015 | Evan Blum | Cash Collateral and Post Petition Fina | Review final wind down budgets for LRR and JAD line by line with S Allen prior to submission to court - in prep for upcoming hearing | 0.90 | $525.00 | $472.50 |
| 3/4/2015 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Adjust and finalize wind down budgets for filing | 0.90 | $375.00 | $337.50 |
| 3/4/2015 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Review final wind down budgets for JAD and LRR line by line with EB prior to submission to court - in prep for upcoming hearing | 0.90 | $375.00 | $337.50 |
| 3/4/2015 | Evan Blum | Cash Collateral and Post Petition Fina | Discuss certain matters re inclusion/exclusion from LRR and JAD wind down budget to be submitted to court in calls and emails with counsel | 0.40 | $525.00 | $210.00 |
| 3/4/2015 | Evan Blum | Cash Collateral and Post Petition Fina | Respond to ECM counsel questions on final wind down budget submitted to Court and review their emails re certain issues on wind down budget | 0.20 | $525.00 | $105.00 |
| 3/6/2015 | Evan Blum | Cash Collateral and Post Petition Fina | Review various email chains on D&O coverage - tail - need to agree on number to include in wind down budget | 0.20 | $525.00 | $105.00 |
| 3/26/2015 | Evan Blum | Cash Collateral and Post Petition Fina | Call with EG and SA re status of cash collateral budget through 4/3 - actual to projected - discuss variances and projected ending cash at LRR and JAD (.7); update D Drebsky re same and impact on sources and uses of a transaction (.2); follow up call with SA on projected cash flows and certain payment items after call with counsel (.3) | 1.20 | $525.00 | $630.00 |
| 3/26/2015 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Initial discussions; April cash collateral budget with E Gabbert | 1.20 | $375.00 | $450.00 |
| 3/26/2015 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Discuss cash flow with E. Gabbert and E. Blum (related to revised March budget) | 0.70 | $375.00 | $262.50 |
| 3/26/2015 | Evan Blum | Cash Collateral and Post Petition Fina | Discuss Porter capital with AA re payments in wind down budget and legal rights of Porter re payment | 0.30 | $525.00 | $157.50 |
| 3/27/2015 | Sean Allen, CFA, CPA, C | Cash Collateral and Post Petition Fina | Discuss April budgets for JAD and LRR with E. Gabbert | 1.60 | $375.00 | $600.00 |
| 3/29/2015 | Evan Blum | Cash Collateral and Post Petition Fina | Review updated budget through 4/24 with EG (.6); review with counsel and distribute (.4) | 1.00 | $525.00 | $525.00 |
| 4/14/2015 | Evan Blum | Cash Collateral and Post Petition Fina | Call with CD re proposed cash collateral order (.3); follow call with LD re same (.2) | 0.50 | $525.00 | $262.50 |
| 10/1/2014 | Marc Levee | Claims Administration and Objection | Further work on unsecured claim pool summary | 0.60 | $325.00 | $195.00 |
| 10/1/2014 | David Neyhart, CPA | Claims Administration and Objection | Research terms of LRR sellers note. | 0.20 | $225.00 | $45.00 |
| 10/1/2014 | Evan Blum | Claims Administration and Objection | Review updated GR memo on end case claims and discuss internally | 0.20 | $525.00 | $105.00 |
| 10/1/2014 | Evan Blum | Claims Administration and Objection | Review GR updated claims summary by category of unsecured prepared by M Levee; review counsel comments and GR response re same | 0.20 | $525.00 | $105.00 |
| 10/8/2014 | David Neyhart, CPA | Claims Administration and Objection | Discussions with ML re treatment of unmined minerals tax and cure claims. | 0.20 | $225.00 | $45.00 |
| 10/21/2014 | David Neyhart, CPA | Claims Administration and Objection | Review updated default interest amounts for secured creditors. | 0.80 | $225.00 | $180.00 |

| Date | Name | Category | Description | Hours | Rate | Amount |
|------|------|----------|-------------|-------|------|--------|
| 10/23/2014 | Evan Blum | Claims Administration and Objection | Review draft objection to Camofi claims | 0.40 | $525.00 | $210.00 |
| 11/3/2014 | David Neyhart, CPA | Claims Administration and Objection | Calls with BM to discuss updated secured creditor claim amounts. | 0.30 | $225.00 | $67.50 |
| 11/10/2014 | Evan Blum | Claims Administration and Objection | Review M Levee GUC pool summary (.1); email exchange with counsel re same (.1); call with CD to discuss (.2) | 0.40 | $525.00 | $210.00 |
| 11/17/2014 | David Neyhart, CPA | Claims Administration and Objection | Research general unsecured claims for top LRR leaseholders. | 0.40 | $225.00 | $90.00 |
| 11/30/2014 | Evan Blum | Claims Administration and Objection | Review GR's JAD claims analysis and address internally | 0.20 | $525.00 | $105.00 |
| 12/2/2014 | David Neyhart, CPA | Claims Administration and Objection | Review filed proof of claims for high value admin claim amounts | 1.30 | $225.00 | $292.50 |
| 12/4/2014 | David Neyhart, CPA | Claims Administration and Objection | Review updated proof of claim summary provided by epiq. | 0.50 | $225.00 | $112.50 |
| 1/7/2015 | Sean Allen, CFA, CPA, C | Claims Administration and Objection | Prepare administrative claim summary for counsel in preparation of hearing | 1.00 | $375.00 | $375.00 |
| 2/4/2015 | David Neyhart, CPA | Claims Administration and Objection | Update LRR claim listing, and coordinate with claims administrator to generate claims filed summary. | 0.80 | $225.00 | $180.00 |
| 2/4/2015 | David Neyhart, CPA | Claims Administration and Objection | Coordinate with claims administrator and generate filed claim listing | 0.40 | $225.00 | $90.00 |
| 2/4/2015 | David Neyhart, CPA | Claims Administration and Objection | Update LRR cure claim listing | 0.40 | $225.00 | $90.00 |
| 2/7/2015 | Evan Blum | Claims Administration and Objection | Review comm analysis of JAD claims prior to JAD sale | 0.20 | $525.00 | $105.00 |
| 2/8/2015 | Evan Blum | Claims Administration and Objection | Review committee memo on claims against ECM | 0.30 | $525.00 | $157.50 |
| 3/18/2015 | Evan Blum | Claims Administration and Objection | Call with JC re severance tax issues re remaining claim (.2); call with D Hunt to discuss his negotiating with state (.3); follow with EG (.2) | 0.70 | $525.00 | $367.50 |
| 3/25/2015 | Evan Blum | Claims Administration and Objection | Discuss with counsel and respond to email from comm counsel re Kolmar claim | 0.30 | $525.00 | $157.50 |
| 3/30/2015 | Sean Allen, CFA, CPA, C | Claims Administration and Objection | Prepare analysis of administrative claims for LRR, JAD, and U.S. Coal per Court order | 4.60 | $375.00 | $1,725.00 |
| 3/30/2015 | Sean Allen, CFA, CPA, C | Claims Administration and Objection | Discuss various accruals, claims, and accounts with W. Manning for claim analysis per Court Order | 0.80 | $375.00 | $300.00 |
| 3/30/2015 | Evan Blum | Claims Administration and Objection | Review emails re Kolmar claims (.2); call with Nixon and company re same (.3) | 0.50 | $525.00 | $262.50 |
| 3/30/2015 | Sean Allen, CFA, CPA, C | Claims Administration and Objection | Discuss administrative claims with E. Blum and E. Gabbert per Court Order | 0.30 | $375.00 | $112.50 |
| 3/31/2015 | Evan Blum | Claims Administration and Objection | Met at Del Cotto with Nixon and co to review admin expense analysis being submitted to Court prior to hearing | 2.30 | $525.00 | $1,207.50 |
| 3/31/2015 | Evan Blum | Claims Administration and Objection | Meet at co prior to hearing with EG to review USC, JAD, LRR administrative cost analysis by line by entity to be provided to Court | 2.20 | $525.00 | $1,155.00 |
| 3/31/2015 | Sean Allen, CFA, CPA, C | Claims Administration and Objection | Revise administrative claims per discussions with E. Blum and Counsel per Court Order | 2.10 | $375.00 | $787.50 |
| 3/31/2015 | Sean Allen, CFA, CPA, C | Claims Administration and Objection | Discuss administrative claims with Debtor management and E. Blum for claim analysis per Court Order | 1.00 | $375.00 | $375.00 |
| 4/13/2015 | Sean Allen, CFA, CPA, C | Claims Administration and Objection | Revise administrative claims analysis | 1.00 | $375.00 | $375.00 |
| 4/13/2015 | Evan Blum | Claims Administration and Objection | Update analysis of admin claims with LRR and JAD sales - previously provided to Court. Call with CD and SA (.2); call with EG and SA (.2); call with LD (.1); SA to follow | 0.50 | $525.00 | $262.50 |
| 4/13/2015 | Sean Allen, CFA, CPA, C | Claims Administration and Objection | Discuss update of administrative claims with E. Blum | 0.40 | $375.00 | $150.00 |
| 4/14/2015 | Sean Allen, CFA, CPA, C | Claims Administration and Objection | Revise administrative claims analysis | 4.40 | $375.00 | $1,650.00 |
| 4/14/2015 | Evan Blum | Claims Administration and Objection | Review with SA the JAD updated admin analysis as per LD request (.3); call with LD to discuss (.4) | 0.70 | $525.00 | $367.50 |
| 4/14/2015 | Sean Allen, CFA, CPA, C | Claims Administration and Objection | Review with EB the JAD updated admin analysis as per LD request | 0.30 | $375.00 | $112.50 |
| 4/14/2015 | Evan Blum | Claims Administration and Objection | Review with SA the updated LRR admin analysis prior to review with company | 0.20 | $525.00 | $105.00 |
| 4/14/2015 | Sean Allen, CFA, CPA, C | Claims Administration and Objection | Review with EB the updated LRR admin analysis prior to review with company | 0.20 | $375.00 | $75.00 |
| 4/15/2015 | Evan Blum | Claims Administration and Objection | Review with SA the updated GR admin analysis for LRR, JAD and USC prior to review with counsel | 0.40 | $525.00 | $210.00 |
| 4/15/2015 | Sean Allen, CFA, CPA, C | Claims Administration and Objection | Discuss update of administrative claims analysis with E. Blum | 0.40 | $375.00 | $150.00 |
| 4/15/2015 | Sean Allen, CFA, CPA, C | Claims Administration and Objection | Discuss update of administrative claims analysis with L. DelCotto | 0.40 | $375.00 | $150.00 |
| 10/1/2014 | Evan Blum | Employee Benefits & Pensions | Review annual correspondence between counsel and committee re M Windisch revised KEIP program | 0.20 | $525.00 | $105.00 |
| 10/1/2014 | Evan Blum | Employee Benefits & Pensions | Review proposed order re CFO KEIP plan | 0.10 | $525.00 | $52.50 |
| 10/27/2014 | Evan Blum | Employee Benefits & Pensions | Review Court order approving CFO KEIP plan | 0.10 | $525.00 | $52.50 |
| 10/15/2014 | Evan Blum | Fee/Employment Applications | Work on mark up of September bill | 0.80 | $525.00 | $420.00 |
| 10/26/2014 | Evan Blum | Fee/Employment Applications | Review updated GR bill for September and make final changes | 1.00 | $525.00 | $525.00 |
| 10/27/2014 | David Neyhart, CPA | Fee/Employment Applications | Review invoice and prepare september fee app | 1.50 | $225.00 | $337.50 |
| 10/28/2014 | David Neyhart, CPA | Fee/Employment Applications | Review September invoice detail | 0.60 | $225.00 | $135.00 |
| 10/28/2014 | David Neyhart, CPA | Fee/Employment Applications | Prepare September Fee app and communications with counsel | 0.40 | $225.00 | $90.00 |
| 10/30/2014 | Evan Blum | Fee/Employment Applications | Finalize monthly fee statement for September | 0.40 | $525.00 | $210.00 |
| 11/10/2014 | David Neyhart, CPA | Fee/Employment Applications | Draft first interim fee application. | 2.10 | $225.00 | $472.50 |
| 11/11/2014 | Evan Blum | Fee/Employment Applications | Preparation of first interim fee app, and discussions with counsel regarding the same. | 3.60 | $225.00 | $810.00 |
| 11/11/2014 | David Neyhart, CPA | Fee/Employment Applications | Analysis of prior monthly fee statements and invoices for consolidation into interim fee statement. | 1.40 | $225.00 | $315.00 |
| 11/11/2014 | Evan Blum | Fee/Employment Applications | Review October bill and mark with changes | 0.70 | $525.00 | $367.50 |
| 11/11/2014 | Evan Blum | Fee/Employment Applications | Review initial draft of GR interim fee app and mark with changes with SA and DN | 0.70 | $525.00 | $367.50 |
| 11/11/2014 | David Neyhart, CPA | Fee/Employment Applications | Meeting with EB to discuss interim fee app and prepare updates accordingly. | 0.40 | $225.00 | $90.00 |
| 11/12/2014 | Evan Blum | Fee/Employment Applications | Review updated interim fee app and mark with changes (.2); discuss changes with DN (.2); review updated to be sent to cd | 1.00 | $525.00 | $525.00 |
| 11/12/2014 | David Neyhart, CPA | Fee/Employment Applications | Prepare updates to interim fee app and distribute to counsel. | 0.90 | $225.00 | $202.50 |
| 11/12/2014 | David Neyhart, CPA | Fee/Employment Applications | Meetings with EB to discuss interim fee application. | 0.50 | $225.00 | $112.50 |
| 11/13/2014 | David Neyhart, CPA | Fee/Employment Applications | Review fee app, and coordinate signatures and approval for filing. | 0.30 | $225.00 | $67.50 |
| 11/16/2014 | Evan Blum | Fee/Employment Applications | Review updated GR bill for October | 0.60 | $525.00 | $315.00 |
| 11/25/2014 | David Neyhart, CPA | Fee/Employment Applications | Finalize October fee app | 1.10 | $225.00 | $247.50 |
| 11/25/2014 | Evan Blum | Fee/Employment Applications | Finalize October bill | 0.60 | $525.00 | $315.00 |
| 12/10/2014 | David Neyhart, CPA | Fee/Employment Applications | Prepare historical invoices in LEDES format for trustee. | 0.70 | $225.00 | $157.50 |
| 12/11/2014 | David Neyhart, CPA | Fee/Employment Applications | Consolidate June/July invoice info into excel for trustee | 0.80 | $225.00 | $180.00 |
| 12/20/2014 | Evan Blum | Fee/Employment Applications | Initial mark of GR November bill | 0.80 | $525.00 | $420.00 |
| 12/22/2014 | Evan Blum | Fee/Employment Applications | Continue work on November bill | 0.60 | $525.00 | $315.00 |
| 12/29/2014 | Evan Blum | Fee/Employment Applications | Prepare Fee App for November. | 2.20 | $225.00 | $495.00 |
| 1/26/2015 | Evan Blum | Fee/Employment Applications | Work on GR December bill | 0.40 | $525.00 | $210.00 |
| 1/28/2015 | David Neyhart, CPA | Fee/Employment Applications | Review December invoice and prepare monthly fee notice | 1.60 | $225.00 | $360.00 |
| 1/28/2015 | Evan Blum | Fee/Employment Applications | Finalize December bill | 0.50 | $525.00 | $262.50 |
| 1/29/2015 | David Neyhart, CPA | Fee/Employment Applications | Finalize December fee notice with comments from counsel. | 0.50 | $225.00 | $112.50 |
| 2/12/2015 | Evan Blum | Fee/Employment Applications | Work on GR January bill | 1.67 | $525.00 | $875.00 |
| 2/12/2015 | David Neyhart, CPA | Fee/Employment Applications | Review January monthly invoice, prepare edits, and coordinate with EB and gr staff to make edits. | 1.30 | $225.00 | $292.50 |
| 2/15/2015 | Evan Blum | Fee/Employment Applications | Finalize January bill | 0.50 | $525.00 | $262.50 |
| 2/18/2015 | David Neyhart, CPA | Fee/Employment Applications | prepare january monthly fee notice and distribute to counsel for review | 0.70 | $225.00 | $157.50 |
| 2/23/2015 | Evan Blum | Fee/Employment Applications | Review December fee objection and discuss with counsel | 0.30 | $525.00 | $157.50 |
| 3/4/2015 | David Neyhart, CPA | Fee/Employment Applications | Prepare second interim fee app draft (consolidate amounts and categorize entries for invoices from Oct-JAD and summarize descriptions). | 4.10 | $225.00 | $922.50 |
| 3/7/2015 | Evan Blum | Fee/Employment Applications | Review and mark for changes - February bill | 0.70 | $525.00 | $367.50 |
| 3/7/2015 | Evan Blum | Fee/Employment Applications | Review and mark second interim fee app - initial review | 0.60 | $525.00 | $315.00 |
| 3/7/2015 | Evan Blum | Fee/Employment Applications | Call with DN on comments - changes to certain sections of second interim fee app | 0.60 | $525.00 | $315.00 |
| 3/7/2015 | David Neyhart, CPA | Fee/Employment Applications | Call with EB to discuss second interim fee app and additional preparation of interim fee app. | 0.60 | $225.00 | $135.00 |
| 3/9/2015 | David Neyhart, CPA | Fee/Employment Applications | Review comments from interim fee app, and add additional detail and clarity for time descriptions. | 1.60 | $225.00 | $360.00 |
| 3/9/2015 | David Neyhart, CPA | Fee/Employment Applications | Updates to interim fee app, and discussions with change - second interim fee app | 1.40 | $225.00 | $315.00 |
| 3/9/2015 | Evan Blum | Fee/Employment Applications | Further work on interim fee sections and marking other sections with change - second interim fee app | 0.70 | $525.00 | $367.50 |
| 3/12/2015 | David Neyhart, CPA | Fee/Employment Applications | Prepare updates to second interim fee app; discussions with EB and counsel regarding the same. | 2.90 | $225.00 | $652.50 |
| 3/12/2015 | David Neyhart, CPA | Fee/Employment Applications | Work on marking up GR second interim fee app - give comments to DN | 0.80 | $525.00 | $420.00 |
| 3/13/2015 | David Neyhart, CPA | Fee/Employment Applications | Prepare further updates to second interim fee app; discussions with EB and counsel regarding the same. | 0.40 | $225.00 | $90.00 |
| 3/13/2015 | David Neyhart, CPA | Fee/Employment Applications | Review counsel's comments on second interim fee app. | 0.50 | $225.00 | $112.50 |
| 3/16/2015 | David Neyhart, CPA | Fee/Employment Applications | Finalize second interim fee app | 0.40 | $225.00 | $90.00 |
| 11/20/2014 | David Neyhart, CPA | Financial Analysis/Capital Structure | Reserach LRR secured debt and prepare summary chart. | 0.50 | $225.00 | $112.50 |
| 11/20/2014 | Evan Blum | Financial Analysis/Capital Structure | Call with EB to discuss LRR secured debt. | 0.10 | $225.00 | $22.50 |
| 11/20/2014 | Evan Blum | Financial Analysis/Capital Structure | Call with DN to discuss LRR secured debt | 0.10 | $525.00 | $52.50 |
| 11/24/2014 | David Neyhart, CPA | Financial Analysis/Capital Structure | Prepare JAD secured creditor memo | 1.60 | $225.00 | $360.00 |
| 11/24/2014 | Sean Allen, CFA, CPA, C | Financial Analysis/Capital Structure | Prepare capital structure summary memo for LRR | 1.20 | $375.00 | $450.00 |

US Coal - Bankruptcy

Time Detail for February 1, 2015 through April 24, 2015

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/24/2014 | David Neyhart, CPA | Financial Analysis/Capital Structure | Discussions with EB and counsel regarding presentation of secured debt schedule | 0.40 | $225.00 | $90.00 |
| 11/24/2014 | Evan Blum | Financial Analysis/Capital Structure | Discussions with DN and counsel regarding presentation of secured debt schedule | 0.40 | $525.00 | $210.00 |
| 11/26/2014 | David Neyhart, CPA | Financial Analysis/Capital Structure | Finalize JAD secured creditor memo | 0.20 | $225.00 | $45.00 |
| 12/1/2014 | David Neyhart, CPA | Financial Analysis/Capital Structure | Review and update JAD debt memo. | 0.30 | $225.00 | $67.50 |
| 10/2/2014 | Marc Levee | Financial Reporting | Review non-debtor entity balance sheets and prepare questions for Company; follow up discussion with Company regarding the same | 1.10 | $325.00 | $357.50 |
| 10/2/2014 | Marc Levee | Financial Reporting | Begin to prepare draft summaries of the four non-debtors for Court | 0.70 | $325.00 | $227.50 |
| 10/2/2014 | Marc Levee | Financial Reporting | Discuss answering motion regarding the four non-debtor entities with counsel as well as internally | 0.30 | $325.00 | $97.50 |
| 10/2/2014 | Sean Allen, CFA, CPA, C | Financial Reporting | Meeting with ML, DN and counsel to discuss Court request for additional financial info on non-debtor entities | 0.30 | $375.00 | $112.50 |
| 10/2/2014 | David Neyhart, CPA | Financial Reporting | Meeting with ML SA and counsel to discuss Court request for additional financial info on non-debtor entities. | 0.30 | $225.00 | $67.50 |
| 10/2/2014 | Marc Levee | Financial Reporting | Begin to work on non debtor entities' balance sheets and prepare in response to court motion | 0.10 | $325.00 | $32.50 |
| 10/3/2014 | Marc Levee | Financial Reporting | Continue to prepare draft summaries for each non-debtor entity and send for Company review | 1.50 | $325.00 | $487.50 |
| 10/3/2014 | Evan Blum | Financial Reporting | Review variance report week ended 9/25 and discuss with M Windisch | 0.60 | $525.00 | $315.00 |
| 10/3/2014 | Sean Allen, CFA, CPA, C | Financial Reporting | Discuss non-debtor entities with M. Levee in regard to draft summaries for Court | 0.50 | $375.00 | $187.50 |
| 10/3/2014 | Marc Levee | Financial Reporting | Discuss non-debtor entities with S. Allen in regard to draft summaries for Court | 0.50 | $325.00 | $162.50 |
| 10/6/2014 | Marc Levee | Financial Reporting | Update summary write-ups for each non-debtor entity and send for counsel review | 0.50 | $325.00 | $162.50 |
| 10/6/2014 | Evan Blum | Financial Reporting | Review and distribute cumulative variance analysis | 0.30 | $525.00 | $157.50 |
| 10/7/2014 | David Neyhart, CPA | Financial Reporting | Prepare summary of amended schedules to show new schedule totals after amendments. | 1.30 | $225.00 | $292.50 |
| 10/7/2014 | Marc Levee | Financial Reporting | Review amendments on SOFAs and schedules to be filed with Court | 0.50 | $325.00 | $262.50 |
| 10/7/2014 | Evan Blum | Financial Reporting | Review GR memo to counsel - multiple drafts - describing non Debtor entities as required by the Court | 0.40 | $525.00 | $210.00 |
| 10/7/2014 | David Neyhart, CPA | Financial Reporting | Call with counsel to discuss status of Court request for financials of 4 non-debtor entities | 0.20 | $225.00 | $45.00 |
| 10/9/2014 | Evan Blum | Financial Reporting | Review variance report and approve for week ended 10/3 | 0.30 | $525.00 | $157.50 |
| 10/15/2014 | David Neyhart, CPA | Financial Reporting | Consolidate schedule amendments into excel format for claims administrator. | 2.60 | $225.00 | $585.00 |
| 10/15/2014 | Marc Levee | Financial Reporting | Prepare total assets and total liabilities for all debtors per counsel request | 1.80 | $325.00 | $585.00 |
| 10/15/2014 | David Neyhart, CPA | Financial Reporting | Research total assets and total liabilities on debtor entities to fulfill request from counsel | 1.20 | $225.00 | $270.00 |
| 10/16/2014 | Marc Levee | Financial Reporting | Review non-debtor balance sheets and send to Company for review | 0.20 | $325.00 | $65.00 |
| 10/16/2014 | Marc Levee | Financial Reporting | Review total assets and total liabilities of debtor entities and prepare to send to counsel | 0.10 | $325.00 | $32.50 |
| 10/19/2014 | Evan Blum | Financial Reporting | Review variance report week ended 10/10 | 0.20 | $525.00 | $105.00 |
| 10/23/2014 | David Neyhart, CPA | Financial Reporting | Review items needed for additional non-debtor entities to be filed | 0.60 | $225.00 | $135.00 |
| 10/23/2014 | Marc Levee | Financial Reporting | Preliminary discussions internally and with Company regarding SOFAs/Schedules and Top 20 lists for the four non-debtor entities | 0.40 | $325.00 | $130.00 |
| 10/23/2014 | Evan Blum | Financial Reporting | Review variance report for week for week ended 10/17 | 0.30 | $525.00 | $157.50 |
| 10/23/2014 | Marc Levee | Financial Reporting | Begin working on SOFA for US Coal Marketing | 0.30 | $325.00 | $97.50 |
| 10/24/2014 | David Neyhart, CPA | Financial Reporting | Review and distribute cumulative variance report for final cash collateral period | 0.20 | $225.00 | $105.00 |
| 10/27/2014 | David Neyhart, CPA | Financial Reporting | Emails regarding SOFAS and SOALS for 4 non debtor entities with BM and AA | 0.30 | $225.00 | $67.50 |
| 10/28/2014 | David Neyhart, CPA | Financial Reporting | Review petition info for four non-debtor entities | 0.50 | $225.00 | $162.50 |
| 10/28/2014 | David Neyhart, CPA | Financial Reporting | Review items needed for 4 new non-debtor entities sofas/soals and correspondance with claims administrator regarding. | 0.50 | $225.00 | $112.50 |
| 10/28/2014 | Marc Levee | Financial Reporting | Review and send petition information for the four non-debtor entities to counse | 0.30 | $325.00 | $97.50 |
| 10/28/2014 | Marc Levee | Financial Reporting | Review Epiq prepared matrices and provide comment | 0.20 | $325.00 | $65.00 |
| 10/29/2014 | Marc Levee | Financial Reporting | Discuss non-debtor entities petition info and Schedules/SOFAs with Company; further discussion with the Company regarding matrices prepared by Epiq | 0.70 | $325.00 | $227.50 |
| 10/29/2014 | Marc Levee | Financial Reporting | Revise top 20 unsecured creditor lists for non-debtor entities | 0.10 | $325.00 | $32.50 |
| 10/30/2014 | Marc Levee | Financial Reporting | Finalize updates to matrices and send to counsel and Epiq | 0.20 | $325.00 | $65.00 |
| 10/30/2014 | Marc Levee | Financial Reporting | Final review of matrices provided by Epiq | 0.20 | $325.00 | $65.00 |
| 10/31/2014 | Evan Blum | Financial Reporting | Review variance report through 10/24 | 0.20 | $525.00 | $105.00 |
| 11/3/2014 | Marc Levee | Financial Reporting | Begin to prepare SOFA for US Coal Marketing | 0.60 | $325.00 | $195.00 |
| 11/4/2014 | David Neyhart, CPA | Financial Reporting | Review information provided by company for  schedules of assets and liabilities for 4 newly filed entities. | 0.90 | $225.00 | $202.50 |
| 11/4/2014 | Marc Levee | Financial Reporting | Prepare portions of SOFA for Harlan County, Oak Hill, Sandlick, and US Coal Marketing | 0.50 | $325.00 | $162.50 |
| 11/5/2014 | Marc Levee | Financial Reporting | Prepare SOFAs for Harlan County, Sandlick, and Oak Hill | 3.50 | $325.00 | $1,137.50 |
| 11/5/2014 | David Neyhart, CPA | Financial Reporting | Prepare summary schedules of assets and liabilities for Sandick Mining filing. | 3.10 | $225.00 | $697.50 |
| 11/5/2014 | Marc Levee | Financial Reporting | Update SOFAs and review; prepare global notes to support SOFAs and Schedules; prepare to send to counsel and Compan | 2.30 | $325.00 | $747.50 |
| 11/5/2014 | David Neyhart, CPA | Financial Reporting | Prepare summary schedules of assets and liabilities for Oak Hill filing. | 1.70 | $225.00 | $382.50 |
| 11/5/2014 | David Neyhart, CPA | Financial Reporting | Prepare summary schedules of assets and liabilities for Harlan County mining filing. | 1.50 | $225.00 | $337.50 |
| 11/5/2014 | Marc Levee | Financial Reporting | Review drafts of SOFAs for all four entities | 1.20 | $325.00 | $390.00 |
| 11/5/2014 | David Neyhart, CPA | Financial Reporting | Prepare summary schedules of assets and liabilities for US Coal Marketing mining filing. | 0.70 | $225.00 | $157.50 |
| 11/5/2014 | David Neyhart, CPA | Financial Reporting | Review schedules of assets and liabilities for filing and update corresponding global notes. | 0.70 | $225.00 | $157.50 |
| 11/5/2014 | Marc Levee | Financial Reporting | Work on SOFA for Sandlick | 0.50 | $325.00 | $162.50 |
| 11/5/2014 | Marc Levee | Financial Reporting | Further review global notes,SOFAs, and Schedules, and send for review | 0.40 | $325.00 | $130.00 |
| 11/5/2014 | Marc Levee | Financial Reporting | Discuss various questions related to the SOFAs with the Company | 0.20 | $325.00 | $65.00 |
| 11/6/2014 | David Neyhart, CPA | Financial Reporting | Prepare business income and expense forms to file with summary of schedules of assets and liabilities. | 1.10 | $225.00 | $247.50 |
| 11/6/2014 | Marc Levee | Financial Reporting | Updates SOFAs for Harlan County, Oak Hill, Sandlick, and US Coal Marketing per counsel and Company comments | 0.90 | $325.00 | $292.50 |
| 11/6/2014 | David Neyhart, CPA | Financial Reporting | review counsel comments for sofa/schedules. | 0.60 | $225.00 | $135.00 |
| 11/6/2014 | David Neyhart, CPA | Financial Reporting | Revise Sandlick schedules of assets and liabilities. | 0.30 | $225.00 | $67.50 |
| 11/7/2014 | David Neyhart, CPA | Financial Reporting | Review comments from counsel regarding schedules of assets and liabilities, and make updates accordingly. | 2.10 | $225.00 | $472.50 |
| 11/7/2014 | Marc Levee | Financial Reporting | Final changes to global notes and SOFAs and prepare for submission for Company signature | 0.50 | $325.00 | $162.50 |
| 11/7/2014 | Evan Blum | Financial Reporting | Review variance report filed for week of October 30; email exchange with MW re same | 0.20 | $525.00 | $105.00 |
| 11/10/2014 | David Neyhart, CPA | Financial Reporting | Prepare export summary of data used for schedules of assets and liabilities for claims administrator. | 0.20 | $225.00 | $45.00 |
| 11/12/2014 | Evan Blum | Financial Reporting | Call with DD re projected revenue and operating disbursement compliance week of 11/7 (.1); follow with EG re projected | 0.40 | $525.00 | $210.00 |
| 11/21/2014 | Evan Blum | Financial Reporting | Review variance report week ended 11/14 | 0.20 | $525.00 | $105.00 |
| 12/2/2014 | Evan Blum | Financial Reporting | Review Nov 21 variance report and OK to send | 0.20 | $525.00 | $105.00 |
| 12/4/2014 | Evan Blum | Financial Reporting | Discuss Assistant US Trustee request re: Sandlick's SOFA 17C, with the Company | 0.20 | $525.00 | $105.00 |
| 12/7/2014 | Evan Blum | Financial Reporting | Review 11/28 variance report | 0.20 | $525.00 | $105.00 |
| 12/13/2014 | Evan Blum | Financial Reporting | Review week ended 12/5 variance report | 0.20 | $525.00 | $105.00 |
| 12/16/2014 | David Neyhart, CPA | Financial Reporting | Discussions with Debtor and Debtor's counsel regarding updating schedules to include mining permits | 0.50 | $225.00 | $112.50 |
| 12/18/2014 | David Neyhart, CPA | Financial Reporting | Review permits for LRR and amend schedule B to include permits | 0.70 | $225.00 | $157.50 |
| 12/18/2014 | David Neyhart, CPA | Financial Reporting | Review permits for Sandlick and amend Schedule B to include permits | 0.50 | $225.00 | $112.50 |
| 12/18/2014 | David Neyhart, CPA | Financial Reporting | Review sandlick and LRR schedule B amendments. | 0.30 | $225.00 | $67.50 |
| 12/19/2014 | Marc Levee | Financial Reporting | Amendments to SOFA/Schedules of LRR and Sandlick | 0.30 | $325.00 | $97.50 |
| 12/19/2014 | David Neyhart, CPA | Financial Reporting | Review final SOFA updates and amendments with ML | 0.20 | $225.00 | $105.00 |
| 12/23/2014 | Marc Levee | Financial Reporting | Review historical production versus projected production at the JAD Division and prepare variance analysis | 1.60 | $325.00 | $520.00 |
| 12/23/2014 | David Neyhart, CPA | Financial Reporting | Review actual vs projected production amounts per variance reports. | 0.30 | $225.00 | $67.50 |
| 12/23/2014 | Evan Blum | Financial Reporting | review variance report wk ended 12/12 | 0.10 | $525.00 | $52.50 |
| 12/30/2014 | Evan Blum | Financial Reporting | Review variance for week ended 12/19 | 0.20 | $525.00 | $105.00 |
| 1/5/2015 | Evan Blum | Financial Reporting | Review variance report wk ended 12/26 | 0.20 | $525.00 | $105.00 |
| 1/12/2015 | Evan Blum | Financial Reporting | Review variance report week ended 1/2 | 0.10 | $525.00 | $52.50 |
| 1/19/2015 | Evan Blum | Financial Reporting | Discuss variance reporting against 1/31 or 3/31 budgets with EG (.1); CD (.1) | 0.20 | $525.00 | $105.00 |

US Coal - Bankruptcy    Case 14-10201-tnw    Doc 1372-2    Filed 05/15/15    Entered 05/15/15 15:57:57    Desc
Exhibit B    Page 124 of 131

Time Detail for Individuals / Months through April 24, 2015

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/20/2015 | Evan Blum | Financial Reporting | Review 1/9 variance analysis (.2); call with EG to discuss DIP draws and how reflected in variance report (.1) | 0.30 | $525.00 | $157.50 |
| 2/2/2015 | Evan Blum | Financial Reporting | Review variance report ended 12/23 | 0.20 | $525.00 | $105.00 |
| 2/3/2015 | Evan Blum | Financial Reporting | Review Quarterly 2014 analysis of JAD; to be uploaded to data room; send to counsel | 0.20 | $525.00 | $105.00 |
| 2/6/2015 | Evan Blum | Financial Reporting | Review variance report week ended 1/30 | 0.20 | $525.00 | $105.00 |
| 2/15/2015 | Evan Blum | Financial Reporting | Review variance report week ended 2/6 | 0.20 | $525.00 | $105.00 |
| 2/24/2015 | Evan Blum | Financial Reporting | Review variance report week ended 2/16 | 0.20 | $525.00 | $105.00 |
| 10/9/2014 | Evan Blum | Meetings of and Communications wi | Continue to revise financial projection powerpoint for Committee FA | 1.10 | $525.00 | $577.50 |
| 10/9/2014 | Marc Levee | Meetings of and Communications wi | Review and discuss GR projection presentation to Boyd with M Levee and distribute | 0.60 | $325.00 | $195.00 |
| 10/9/2014 | Evan Blum | Meetings of and Communications wi | Discuss financial projections presentation with E. Blum and prepare to send to Committee FA | 0.60 | $325.00 | $195.00 |
| 10/9/2014 | Marc Levee | Meetings of and Communications wi | Call with E Blum re projections delivered to Boyd; need to adjust slightly; OK to re send | 0.30 | $325.00 | $97.50 |
| 10/9/2014 | Evan Blum | Meetings of and Communications wi | Review GR projection presentation to Boyd with counsel and get OK to distribute | 0.20 | $525.00 | $105.00 |
| 10/14/2014 | Evan Blum | Meetings of and Communications wi | Call with JAD counsel on questions raised re company operations - Del Cotto, Nixon, company and GR | 0.70 | $525.00 | $367.50 |
| 10/14/2014 | Sean Allen, CFA, CPA, C | Meetings of and Communications wi | Discuss executory contracts and Sequoia with JAD Counsel, Delcotto Law Group, and Nixon Peabody | 0.70 | $375.00 | $262.50 |
| 10/14/2014 | Sean Allen, CFA, CPA, C | Meetings of and Communications wi | Discuss upcoming call with JAD Seller Counsel with Nixon Peabody and Delcotto Law Group | 0.30 | $375.00 | $112.50 |
| 10/14/2014 | Evan Blum | Meetings of and Communications wi | Pre call with JAD counsel, discussion with DelCotto, Nixon and Company on JAD questions to be addressed | 0.30 | $525.00 | $157.50 |
| 10/16/2014 | Sean Allen, CFA, CPA, C | Meetings of and Communications wi | Discuss financial projections with Committee Financial Advisor | 0.50 | $375.00 | $187.50 |
| 10/16/2014 | Evan Blum | Meetings of and Communications wi | Prepare for call with Committee Financial Advisor | 0.50 | $375.00 | $187.50 |
| 10/16/2014 | Evan Blum | Meetings of and Communications wi | Call with S Allen and Boyd to review company projections | 0.50 | $525.00 | $262.50 |
| 10/16/2014 | Evan Blum | Meetings of and Communications wi | Follow up correspondence with Management regarding call with Committee Financial Advisor request | 0.12 | $375.00 | $45.00 |
| 10/17/2014 | Sean Allen, CFA, CPA, C | Meetings of and Communications wi | Correspondence with Committee Financial Advisor regarding production variances | 0.40 | $375.00 | $150.00 |
| 10/20/2014 | Marc Levee | Meetings of and Communications wi | Work on UCC due diligence request - financial projection model | 2.10 | $325.00 | $682.50 |
| 10/20/2014 | Evan Blum | Meetings of and Communications wi | Update call with K Goggin | 0.70 | $525.00 | $367.50 |
| 10/20/2014 | Marc Levee | Meetings of and Communications wi | Continue to work on UCC due diligence request | 0.60 | $325.00 | $195.00 |
| 10/20/2014 | Evan Blum | Meetings of and Communications wi | Call with JC to update him on call with K Goggin | 0.50 | $525.00 | $262.50 |
| 10/21/2014 | Marc Levee | Meetings of and Communications wi | Continue to work on response to UCC diligence request | 1.30 | $325.00 | $422.50 |
| 10/21/2014 | Evan Blum | Meetings of and Communications wi | Call with D Drebsky to follow up on E Blum call with K Goggin re ECM | 0.50 | $525.00 | $262.50 |
| 10/22/2014 | Marc Levee | Meetings of and Communications wi | Further work on UCC diligence request with regards to financial projection model | 1.50 | $325.00 | $487.50 |
| 10/23/2014 | Evan Blum | Meetings of and Communications wi | Update M Windisch on call earlier in week with K Goggin | 0.40 | $525.00 | $210.00 |
| 10/27/2014 | Sean Allen, CFA, CPA, C | Meetings of and Communications wi | Begin preparation of draft of long term projections distribution to Committee Financial Advisor (per request) | 3.80 | $375.00 | $1,425.00 |
| 10/27/2014 | Evan Blum | Meetings of and Communications wi | Review Committee analysis on production and set up call as requested | 0.20 | $525.00 | $105.00 |
| 10/28/2014 | Sean Allen, CFA, CPA, C | Meetings of and Communications wi | Finalize preparation of draft of long term projections distribution to Committee Financial Advisor (per request) | 3.50 | $375.00 | $1,312.50 |
| 10/29/2014 | Evan Blum | Meetings of and Communications wi | Call with K Goggin | 0.70 | $525.00 | $367.50 |
| 10/29/2014 | Sean Allen, CFA, CPA, C | Meetings of and Communications wi | Call with S Allen and Boyd in response to information requests on production | 0.50 | $525.00 | $262.50 |
| 10/29/2014 | Evan Blum | Meetings of and Communications wi | Call with E Blum and Boyd in response to information requests on production | 0.50 | $375.00 | $187.50 |
| 10/29/2014 | Sean Allen, CFA, CPA, C | Meetings of and Communications wi | Discuss Committee Financial Advisor questions with Management | 0.50 | $375.00 | $187.50 |
| 10/30/2014 | Sean Allen, CFA, CPA, C | Meetings of and Communications wi | Respond to Committee Counsel questions re: budget | 0.60 | $375.00 | $225.00 |
| 11/3/2014 | Evan Blum | Meetings of and Communications wi | Pre call with cred committee among company GR and counsel re issues to address | 0.40 | $525.00 | $210.00 |
| 11/3/2014 | Evan Blum | Meetings of and Communications wi | Call with co and Cred comm to review issues of concern to committee - JC review of operations, respond to questions | 0.40 | $525.00 | $210.00 |
| 11/3/2014 | Sean Allen, CFA, CPA, C | Meetings of and Communications wi | Internal call with Management and Nixon Peabody in preparation for call with Committee | 0.40 | $375.00 | $150.00 |
| 11/3/2014 | Sean Allen, CFA, CPA, C | Meetings of and Communications wi | Discuss Debtors' financial performance with Nixon Peabody, John Boyd, Foley Lardner, Management, and Committee | 0.40 | $375.00 | $150.00 |
| 11/3/2014 | Evan Blum | Meetings of and Communications wi | Review updated production analysis in preparation for committee call | 0.10 | $525.00 | $52.50 |
| 11/5/2014 | Evan Blum | Meetings of and Communications wi | Meet with Goggin, ECM counsel and Nixon re case status; exit financing alternatives | 2.40 | $525.00 | $1,260.00 |
| 11/7/2014 | Evan Blum | Meetings of and Communications wi | Review and respond to emails from committee FA re production figures and request for call on go forward mine plan | 0.20 | $525.00 | $105.00 |
| 11/9/2014 | Evan Blum | Meetings of and Communications wi | Exchange emails with EG re initial work on responses to committee re inside payments | 0.20 | $525.00 | $105.00 |
| 11/10/2014 | Evan Blum | Meetings of and Communications wi | Call with JC and Boyd to respond to questions on production and mining conditions | 0.50 | $525.00 | $262.50 |
| 11/11/2014 | Evan Blum | Meetings of and Communications wi | Review EG information on interest and principal payments to certain individuals at request of committee (.3); call with EG | 0.50 | $525.00 | $262.50 |
| 11/11/2014 | Evan Blum | Meetings of and Communications wi | Compose email note with GR effective date analysis to ECM | 0.20 | $525.00 | $105.00 |
| 11/17/2014 | Evan Blum | Meetings of and Communications wi | Call with JC and Boyd to respond to questions related to production levels | 0.40 | $525.00 | $210.00 |
| 11/24/2014 | Evan Blum | Meetings of and Communications wi | Call with committee to address issues as requested | 0.40 | $525.00 | $210.00 |
| 11/30/2014 | Evan Blum | Meetings of and Communications wi | Respond to open questions from committee on actual versus budgeted results | 0.10 | $525.00 | $52.50 |
| 12/10/2014 | Evan Blum | Meetings of and Communications wi | Meet with JC in Lex pre meet with cred comm FA for mine tour (1.0); meet with JC and Boyd pre mine tour re company operations; potential exit; status (1.0) | 2.00 | $525.00 | $1,050.00 |
| 12/10/2014 | Sean Allen, CFA, CPA, C | Meetings of and Communications wi | Provide status update to Committee Financial Advisor and discuss mining operations | 0.50 | $375.00 | $187.50 |
| 12/12/2014 | Evan Blum | Meetings of and Communications wi | Prepare for ECM meeting and discuss strategic alternatives with E. Blum | 1.80 | $375.00 | $675.00 |
| 12/12/2014 | Evan Blum | Meetings of and Communications wi | Meet with Nixon, ECM and ECM counsel | 1.50 | $525.00 | $787.50 |
| 12/12/2014 | Sean Allen, CFA, CPA, C | Meetings of and Communications wi | Meet with Nixon Peabody, ECM, Luskin Stern & Eisler to discuss status of case | 1.50 | $375.00 | $562.50 |
| 12/12/2014 | Evan Blum | Meetings of and Communications wi | Prepare for meeting with ECM and ECM counsel by reviewing GR memo on current status of company and go forward alternatives with SA | 1.30 | $525.00 | $682.50 |
| 12/12/2014 | Evan Blum | Meetings of and Communications wi | Prepare for call with JAD counsel on topics they requested to cover (.4); call with Nixon, co and JAD counsel (.5) | 0.90 | $525.00 | $472.50 |
| 12/12/2014 | Sean Allen, CFA, CPA, C | Meetings of and Communications wi | Discuss status with JAD Seller Counsel and Nixon Peabody | 0.60 | $375.00 | $225.00 |
| 12/12/2014 | Evan Blum | Meetings of and Communications wi | Meet with Nixon prior to meeting with ECM and ECM counsel | 0.50 | $525.00 | $262.50 |
| 12/15/2014 | Evan Blum | Meetings of and Communications wi | Call with company and counsel prior to scheduled committee call (.7); call with committee to discuss issues of concern to creditors (.4) | 1.10 | $525.00 | $577.50 |
| 12/15/2014 | Evan Blum | Meetings of and Communications wi | Call with Boyd to provide cash and operational update; discuss meeting later in week | 0.60 | $525.00 | $315.00 |
| 12/18/2014 | Evan Blum | Meetings of and Communications wi | Meeting with committee FA in Pittsburgh to review cash; operations; equipment values; third party discussions; go forward alternatives | 4.00 | $525.00 | $2,100.00 |
| 12/19/2014 | Evan Blum | Meetings of and Communications wi | Call with committee counsel, FA and Debtor counsel re business operations jan-march (.5); follow with D Drebsky (.2) | 0.70 | $525.00 | $367.50 |
| 12/23/2014 | Evan Blum | Meetings of and Communications wi | Call with Nixon and Cred Comm counsel regarding JAD operations and budgets | 1.00 | $525.00 | $525.00 |
| 12/23/2014 | Sean Allen, CFA, CPA, C | Meetings of and Communications wi | Call with Foley Lardner, Nixon Peabody, and JT Boyc | 0.80 | $375.00 | $300.00 |
| 12/23/2014 | Sean Allen, CFA, CPA, C | Meetings of and Communications wi | Follow up discussion with Nixon Peabody and E. Blum concerning earlier Committee cal | 0.50 | $375.00 | $187.50 |
| 12/23/2014 | Sean Allen, CFA, CPA, C | Meetings of and Communications wi | Follow up discussion with Nixon Peabody and S Allen concerning earlier committee cal | 0.50 | $525.00 | $262.50 |
| 12/29/2014 | Evan Blum | Meetings of and Communications wi | Call with Boyd and JC re operations at JAD and ECM | 0.40 | $525.00 | $210.00 |
| 1/3/2015 | Evan Blum | Meetings of and Communications wi | In response to JAD counsel questions, email correspondence with company re classification of HWM 37 re whether included as asset; timing of lease payments and reduction of ECM note | 0.30 | $525.00 | $157.50 |
| 1/5/2015 | Evan Blum | Meetings of and Communications wi | Pre comm call, discussion of current issues with management and counsel (.4); call with committee re operational and strategic issues (.4) | 0.80 | $525.00 | $420.00 |
| 1/7/2015 | Sean Allen, CFA, CPA, C | Meetings of and Communications wi | Revise summary of liquidity for Committee professionals | 1.00 | $375.00 | $375.00 |
| 1/9/2015 | Evan Blum | Meetings of and Communications wi | Call with comm professionals re JAD sale process and potential LRR plan (.9); follow with D Drebsky (.2) | 1.10 | $525.00 | $577.50 |
| 1/9/2015 | Sean Allen, CFA, CPA, C | Meetings of and Communications wi | Discuss case status, auction, and LRR plan with Committee Counsel, Committee Financial Advisor, Management, and Nixon Peabody | 0.90 | $375.00 | $337.50 |
| 1/12/2015 | Evan Blum | Meetings of and Communications wi | Call with Boyd and JC re ratios, mining conditions, recent contracts/market | 0.50 | $525.00 | $262.50 |
| 1/14/2015 | Evan Blum | Meetings of and Communications wi | Prepare response to committee questions on budget and review counsel's responses | 0.50 | $525.00 | $262.50 |
| 1/19/2015 | Evan Blum | Meetings of and Communications wi | Call with Boyd re budget through 3/31 (.4); follow on production question with EG (.1); revert to Boyd (.1) | 0.60 | $525.00 | $315.00 |

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/19/2015 | Sean Allen, CFA, CPA, C | Meetings of and Communications wi | Discuss budget with Boyd | 0.40 | $375.00 | $150.00 |
| 1/19/2015 | Sean Allen, CFA, CPA, C | Meetings of and Communications wi | Prepare for budget discussion with Boyd | 0.30 | $375.00 | $112.50 |
| 1/19/2015 | Evan Blum | Meetings of and Communications wi | Call with J Weiss re JAD '15 and '16 projections in data room | 0.20 | $525.00 | $105.00 |
| 1/20/2015 | Evan Blum | Meetings of and Communications wi | Pre call with JC (.2); call with cred comm counsel and FA re JAD status, LRR status, LRR potential investors; ECM/JAD seller next steps (.9) | 1.10 | $525.00 | $577.50 |
| 1/20/2015 | Evan Blum | Meetings of and Communications wi | Call with Boyd re asset listing and JAD plan discussions re: LRR with Foley Lardner, Boyd, and Nixon Peabody | 0.90 | $375.00 | $337.50 |
| 1/20/2015 | Evan Blum | Meetings of and Communications wi | Call with Boyd re asset listing and valuation information available by asset | 0.10 | $525.00 | $52.50 |
| 1/22/2015 | Sean Allen, CFA, CPA, C | Meetings of and Communications wi | Research JAD Seller request regarding transaction proceeds and secured debt balances | 1.70 | $375.00 | $637.50 |
| 1/26/2015 | Evan Blum | Meetings of and Communications wi | Call with JC and Boyd re right Oakley issues; coal sales status; JAD status | 0.40 | $525.00 | $210.00 |
| 1/26/2015 | Sean Allen, CFA, CPA, C | Meetings of and Communications wi | Discuss LRR business operations with Committee Financial Advisor and Management | 0.40 | $375.00 | $150.00 |
| 1/27/2015 | Sean Allen, CFA, CPA, C | Meetings of and Communications wi | Discuss Committee Financial Advisor's request for updated financial information with J. Collins and E. Blum | 0.30 | $375.00 | $112.50 |
| 1/27/2015 | Evan Blum | Meetings of and Communications wi | Discuss Committee Financial Advisor's request for updated financial information with J Collins and S Allen | 0.30 | $525.00 | $157.50 |
| 1/27/2015 | Evan Blum | Meetings of and Communications wi | Call with DN re Kern appraisal report requested by Boyd | 0.10 | $525.00 | $52.50 |
| 1/27/2015 | David Neyhart, CPA | Meetings of and Communications wi | Call with E Blum re Kern appraisal report requested by Boyc | 0.10 | $225.00 | $22.50 |
| 2/9/2015 | Evan Blum | Meetings of and Communications wi | Pre comm call discussion with counsel and company re topics to be discussed (.3); call with comm on sales, mining, JAD status (.4) | 0.70 | $525.00 | $367.50 |
| 2/11/2015 | Sean Allen, CFA, CPA, C | Meetings of and Communications wi | Call with various counsel - consulting parties - to review GR spreadsheet on status of all JAD bids | 0.40 | $525.00 | $210.00 |
| 2/11/2015 | David Neyhart, CPA | Meetings of and Communications wi | Call with EB and committee to discuss bid status so far for JAD auction | 0.40 | $225.00 | $90.00 |
| 2/16/2015 | Evan Blum | Meetings of and Communications wi | Pre call with JC re JAD operating plan (.2); call with Boyd to discuss JAD status re operating plan (.4) | 0.60 | $525.00 | $315.00 |
| 2/16/2015 | Sean Allen, CFA, CPA, C | Meetings of and Communications wi | Discuss operations with Committee Financial Advisor and Management | 0.60 | $375.00 | $225.00 |
| 2/26/2015 | Evan Blum | Meetings of and Communications wi | Meet with M Luskin re update on JAD wind down on sale - discuss potential resolution of JAD upon sale of all JAD assets | 1.80 | $525.00 | $945.00 |
| 3/2/2015 | Evan Blum | Meetings of and Communications wi | Meet with ECM counsel to review wind down and liquidation budgets (including carve outs) for both LRR and JAD - review by line item; respond to questions | 1.00 | $525.00 | $525.00 |
| 3/12/2015 | Evan Blum | Meetings of and Communications wi | Call with Consulting parties re LRR summary of offers | 0.30 | $525.00 | $157.50 |
| 3/12/2015 | David Neyhart, CPA | Meetings of and Communications wi | Call with Debtors Counsel and the UCC to discuss the bids received for the LRR auction. | 0.30 | $225.00 | $67.50 |
| 3/16/2015 | Evan Blum | Meetings of and Communications wi | Review JAD sources/uses and liquidation spreadsheets with Boyd prior to discussions in Lexington | 0.60 | $525.00 | $315.00 |
| 3/17/2015 | Evan Blum | Meetings of and Communications wi | Call with Boyd on LRR sources uses and liquidation spreadsheets prior to meetings in Lexington | 0.50 | $525.00 | $262.50 |
| 3/26/2015 | Sean Allen, CFA, CPA, C | Meetings of and Communications wi | Discuss response to Committee Counsel question with E. Blum and Management regarding invoices and estimation of Sec. 503(b)(9) claim estimation and gap period claims | 1.50 | $375.00 | $562.50 |
| 3/26/2015 | Evan Blum | Meetings of and Communications wi | Respond to claims questions from committee counsel - discussions internally and assist in drafting detailed response | 0.60 | $525.00 | $315.00 |
| 3/26/2015 | Sean Allen, CFA, CPA, C | Meetings of and Communications wi | Respond to JAD Seller counsel regarding equipment locations | 0.40 | $375.00 | $150.00 |
| 3/27/2015 | Sean Allen, CFA, CPA, C | Meetings of and Communications wi | Discuss claims with G. Goodman, J. Weiss, T. Mckinstry, and E. Blum | 0.40 | $375.00 | $150.00 |
| 3/28/2015 | Evan Blum | Meetings of and Communications wi | Review bills and correspondence for major suppliers during 20 day window at request of committee (.4); write email to comm counsel (.4) and distribute | 0.80 | $525.00 | $420.00 |
| 10/1/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Prepare draft presentation of projections summary for the LRR Division only | 1.00 | $325.00 | $325.00 |
| 10/1/2014 | Evan Blum | Plan and Disclosure Statement (incl. | Call with LD and AM re projections and GR projection memc | 0.60 | $525.00 | $315.00 |
| 10/1/2014 | Evan Blum | Plan and Disclosure Statement (incl. | Discuss draft of projection presentation with E. Blum and local counse | 0.50 | $525.00 | $162.50 |
| 10/1/2014 | Evan Blum | Plan and Disclosure Statement (incl. | Review updated GR memo on projections; discuss internally | 0.50 | $525.00 | $262.50 |
| 10/1/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Review most recent draft of the projection presentation and provide comments | 0.40 | $325.00 | $130.00 |
| 10/1/2014 | Evan Blum | Plan and Disclosure Statement (incl. | Review 9/30 projection memo and distribute for call with del contc | 0.30 | $525.00 | $157.50 |
| 10/8/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Review operating model and analyze thermal coal sale price per ton per Company request | 0.80 | $325.00 | $260.00 |
| 10/14/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Analyze Ivyton costs compared to consolidated LRR Division | 1.80 | $325.00 | $585.00 |
| 10/14/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Continue to discuss Ivyton cash flow with S. Allen; follow with E. Blum and S. Allen re the same | 0.90 | $325.00 | $292.50 |
| 10/14/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Discuss Ivyton cash flow with S. Allen | 0.60 | $325.00 | $195.00 |
| 10/14/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Revise Ivyton projection assumption extract | 0.50 | $375.00 | $187.50 |
| 10/14/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Discuss Ivyton cash flow projections with M. Levee | 0.40 | $375.00 | $150.00 |
| 10/14/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Continue analysis of cost allocation for Ivyton compared to consolidated LRR Divisior | 0.40 | $325.00 | $130.00 |
| 10/15/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Further cost allocation analysis within financial projections of the LRR Division - Ivytor | 1.00 | $325.00 | $325.00 |
| 10/15/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Discuss allocated costs in projection model across LRR Division with S. Aller | 0.30 | $325.00 | $97.50 |
| 10/16/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Discuss Ivyton allocated costs analysis with E. Blum and S. Allen | 0.30 | $325.00 | $97.50 |
| 10/20/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Review and update financial projection presentation and send for senior review | 1.60 | $325.00 | $520.00 |
| 10/21/2014 | Evan Blum | Plan and Disclosure Statement (incl. | Call with Nixon re potential Plan outline and addressing potential issues | 1.00 | $525.00 | $525.00 |
| 10/29/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Discuss lender negotiations with Management and E. Blum | 0.40 | $375.00 | $150.00 |
| 10/30/2014 | Evan Blum | Plan and Disclosure Statement (incl. | Call with S Allen, MW and EG re go forward projection assumptions relative to budget; review GR call with Boyd | 0.40 | $525.00 | $210.00 |
| 11/1/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Continue projected mining forecast at LRR Division - production | 1.80 | $325.00 | $585.00 |
| 11/1/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Continue to work on projected mining forecast at LRR Division - operating costs | 1.80 | $325.00 | $585.00 |
| 11/1/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Mining forecast at LRR Division from 2017 through 2022 | 0.90 | $325.00 | $292.50 |
| 11/1/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Further work on operating costs assumptions for projected mining forecast at LRR Division | 0.70 | $325.00 | $227.50 |
| 11/2/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Continue to work on operating costs and capital expenditures projections from 2017 through 2022 at the LRR Division | 2.60 | $325.00 | $845.00 |
| 11/3/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Further work on long-term projections at LRR Division - surety bonds and other operating costs | 2.50 | $325.00 | $812.50 |
| 11/3/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Further updates and discussion with S. Allen regarding long-term financial projections - production at surface and high wall miner | 2.50 | $325.00 | $812.50 |
| 11/3/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Prepare summary overview of long-term projections from 2017 to 2022 at the LRR Division | 1.80 | $325.00 | $585.00 |
| 11/3/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Review long-term projections for the LRR Division from 2017 through 2022 with S. Allen | 1.40 | $325.00 | $455.00 |
| 11/3/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Revise long-term projections at LRR Division - focus on production | 1.00 | $325.00 | $325.00 |
| 11/3/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Continue to work on mining plan through 2022 at the LRR Division - below EBITDA line | 0.70 | $325.00 | $227.50 |
| 11/3/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Review long term projections for third party investment with M. Levee | 0.70 | $375.00 | $262.50 |
| 11/4/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Revisions to long-term projection model for exit financing scenario, including discussions with Management on production | 3.40 | $325.00 | $1,105.00 |
| 11/4/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Continue to review and update long-term projections at the LRR Division with S. Allen | 2.20 | $325.00 | $715.00 |
| 11/4/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Prepare for and participate in discussion of long-term projections with S. Allen, E. Blum, and Management; follow up discussion internally re the same | 1.90 | $325.00 | $617.50 |
| 11/4/2014 | Evan Blum | Plan and Disclosure Statement (incl. | Call with S Blevins, J Collins and GR re Mercuria projections (.9); follow internally re changes to model (.3) | 1.20 | $525.00 | $630.00 |
| 11/4/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Updates to production schedule and surety bond payments for long-term projection model at LRR Division | 0.80 | $325.00 | $260.00 |
| 11/4/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Discuss exit financing projections with Management | 0.80 | $375.00 | $300.00 |
| 11/4/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Discuss revisions to exit financing projections with E. Blum and M. Levee | 0.80 | $325.00 | $300.00 |
| 11/4/2014 | Evan Blum | Plan and Disclosure Statement (incl. | Review and mark GR memo summarizing projections for Mercuria | 0.50 | $525.00 | $262.50 |
| 11/4/2014 | Evan Blum | Plan and Disclosure Statement (incl. | Follow up and review long-term projections at the LRR Division with E. Blum | 0.50 | $325.00 | $162.50 |
| 11/4/2014 | Evan Blum | Plan and Disclosure Statement (incl. | Review GR memo on projections for Mercuria with SA and ML - provide comments to be addressed in updated version | 0.40 | $525.00 | $210.00 |
| 11/4/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Discuss long-term projections related to exit financing scenarios with S. Allen and E. Blum | 0.30 | $325.00 | $97.50 |
| 11/4/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Discuss exit financing presentation with E. Blum and M. Levee | 0.30 | $375.00 | $112.50 |
| 11/5/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Draft Exit Financing presentation of alternative scenario (including multiple conversations with E. Blum) | 4.40 | $375.00 | $1,650.00 |
| 11/5/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Revise long term mining plan and projections per earlier call with Management | 2.20 | $375.00 | $825.00 |
| 11/5/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Update core operating model per recent Management discussions | 2.10 | $375.00 | $787.50 |

| Date | Name | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/5/2014 | Evan Blum | Plan and Disclosure Statement (incl. | Work with S Allen and M Levee on multiple iterations around projections requested by Mercuria regarding exit financing proposal (1.5); call with JC, S Blevins and GR to discuss and finalize (.4) | 1.90 | $525.00 | $997.50 |
| 11/5/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Discuss long term projections with M. Levee and E. Blum | 1.00 | $375.00 | $375.00 |
| 11/5/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Discuss projections and long term mining plans with Management | 0.70 | $375.00 | $262.50 |
| 11/5/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Discuss long-term projection model at LRR Division with S. Allen and Management | 0.50 | $325.00 | $162.50 |
| 11/5/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Discussion with E. Blum and S. Allen regarding long-term projection model at LRR Division | 0.50 | $325.00 | $162.50 |
| 11/5/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Summarize mining plan for upcoming call with Management | 0.50 | $325.00 | $187.50 |
| 11/6/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Update core operating model per recent Management discussions | 4.10 | $375.00 | $1,537.40 |
| 11/6/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Update long term-projection model for LRR Division with regards to mechanics of production assumptions | 1.90 | $325.00 | $617.50 |
| 11/6/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Prepare exit financing projections for distribution | 1.00 | $375.00 | $375.00 |
| 11/6/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Discuss Auger projections with E. Gabbert | 0.30 | $375.00 | $112.50 |
| 11/7/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Further work on financial modeling for production and revenue | 1.30 | $325.00 | $422.50 |
| 11/7/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Continue to work on long term projections - production modeling | 0.70 | $325.00 | $227.50 |
| 11/10/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Update core operating model for August and September results - JAD | 4.20 | $375.00 | $1,575.00 |
| 11/10/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Update core operating model for consolidation work | 2.10 | $375.00 | $787.50 |
| 11/10/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Discuss presentation with E. Blum and begin to work on presentation to potential financing partner for the LRR Division | 1.50 | $325.00 | $487.50 |
| 11/10/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Work on capital expenditure schedule for long-term projection model | 0.90 | $325.00 | $292.50 |
| 11/10/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Further work on forecasting surety bond payments for the long-term projection model at the LRR Division | 0.80 | $325.00 | $260.00 |
| 11/10/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Finalize surety bond payment forecast for long term projection model | 0.80 | $325.00 | $260.00 |
| 11/10/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Review long-term projection model with S. Allen - production, revenue, surety bonds | 0.50 | $325.00 | $162.50 |
| 11/10/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Review exit financing presentation with M. Levee | 0.50 | $375.00 | $187.50 |
| 11/10/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Review long term model draft with S. Allen | 0.50 | $325.00 | $162.50 |
| 11/10/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Review long term model draft with S. Allen | 0.50 | $325.00 | $162.50 |
| 11/10/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Review production, revenue, surety bond, and capex schedule for long-term projection model | 0.40 | $325.00 | $130.00 |
| 11/11/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Update core operating model for consolidation worksheet - JAD | 4.30 | $375.00 | $1,612.50 |
| 11/11/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Update consolidation - core JAD Model | 2.90 | $375.00 | $1,087.50 |
| 11/11/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Updates to long term projection model at LRR Division in conjunction with third party financing | 1.30 | $325.00 | $422.50 |
| 11/11/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Discuss and review long-term projections in conjunction with third party financing with S. Allen | 1.00 | $325.00 | $325.00 |
| 11/11/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Prepare summary overview presentation on LRR long-term projections through 2022 | 1.00 | $325.00 | $325.00 |
| 11/11/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Review long term projections in conjunction with third party capital raise | 1.00 | $375.00 | $375.00 |
| 11/12/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Update LRR core model update for August / September | 5.20 | $375.00 | $1,950.00 |
| 11/12/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Further updates to long-term projection model and prepare for presentation of results | 1.80 | $325.00 | $585.00 |
| 11/12/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Discuss long-term projections with S. Allen and E. Blum; further discussions re the same with S. Allen, E. Blum, and Company | 1.20 | $325.00 | $390.00 |
| 11/12/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Discuss exit financing projections with M. Levee and E. Blum | 1.20 | $375.00 | $450.00 |
| 11/12/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Work on price and cost per ton scenario assumptions for long-term projection model | 0.90 | $325.00 | $292.50 |
| 11/12/2014 | Evan Blum | Plan and Disclosure Statement (incl. | Internal meetings with SA and ML re business plan projections - updating 2015/2016; LT model adjustments; need to develop JAD | 0.80 | $525.00 | $420.00 |
| 11/12/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Prepare for and participate in discussion with S. Allen and Management re: long-term projections assumptions related to prices and operating costs per ton | 0.50 | $325.00 | $162.50 |
| 11/13/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Update Core LRR operating model - Coal Preparation Assumptions and results | 2.80 | $375.00 | $1,050.00 |
| 11/13/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Update core operating model for royalties (JAD and LRR) | 1.80 | $375.00 | $675.00 |
| 11/13/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Begin to compile presentation for long-term projection at LRR Division (2014 - 2022) | 0.70 | $325.00 | $227.50 |
| 11/13/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Revise reclamation estimates | 0.70 | $375.00 | $262.50 |
| 11/13/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Update non producing mines in operating model (LRR) | 0.60 | $375.00 | $225.00 |
| 11/14/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Revise 2014-2016 detailed LRR model per E. Blum comments and revised mine sequencing; revise professional fee estimates | 3.20 | $375.00 | $1,200.00 |
| 11/14/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Reconcile Q3 statement of cash flows to projections (LRR) | 2.10 | $375.00 | $787.50 |
| 11/14/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Reconcile and review long-term projections for LRR Division with S. Allen | 1.90 | $325.00 | $617.50 |
| 11/14/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Further review of long term projection for the 2014 - 2016 period | 1.00 | $325.00 | $325.00 |
| 11/14/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Update and integrate 2017-2022 LRR model | 1.00 | $375.00 | $375.00 |
| 11/14/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Discuss updates to coal preparation and transportation costs with S. Allen | 0.90 | $325.00 | $292.50 |
| 11/14/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Discuss updated coal preparation, transportation and coal escalation with M. Levee | 0.90 | $375.00 | $337.50 |
| 11/14/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Research post-confirmation interest on unsecured priority tax claims and implement | 0.70 | $375.00 | $262.50 |
| 11/14/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Discuss long-term projection model with S. Allen and E. Blum re: changes made and related presentation | 0.60 | $325.00 | $195.00 |
| 11/14/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Discuss updates to LRR and exit financing discussions with M. Levee and E. Blum | 0.60 | $375.00 | $225.00 |
| 11/15/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Update corporate projections for core operating model and update actual figures; reconcile to LRR financials | 2.10 | $375.00 | $787.50 |
| 11/15/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Review long term projection model and prepare related powerpoint presentation | 1.20 | $325.00 | $390.00 |
| 11/15/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Review long-term projection model - diesel prices | 0.80 | $325.00 | $260.00 |
| 11/15/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Discuss latest iteration of projections with E. Blum | 0.80 | $375.00 | $300.00 |
| 11/16/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Prepare presentation for long-term projection model at LRR Division | 3.20 | $325.00 | $1,040.00 |
| 11/16/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Continue to work on presentation for long-term projection model at LRR Division | 0.60 | $325.00 | $195.00 |
| 11/17/2014 | Evan Blum | Plan and Disclosure Statement (incl. | Work with ML on multiple iterations of GR memo accompanying updated LT projections to Mercuria | 3.00 | $525.00 | $1,575.00 |
| 11/17/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Prepare LRR model for distribution in connection with potential exit financing source | 2.20 | $325.00 | $825.00 |
| 11/17/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Final adjustments to draft presentation and send for Management and counsel review | 1.90 | $325.00 | $617.50 |
| 11/17/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Update LRR projection based on meeting and discuss operating costs in the long-term projections with S. Allen | 1.30 | $325.00 | $422.50 |
| 11/17/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Review exit financing projections with M. Levee and E. Blum | 1.30 | $375.00 | $487.50 |
| 11/17/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Edits and revisions to long-term projection presentation for LRR Division | 1.20 | $325.00 | $390.00 |
| 11/17/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Revise long-term projections presentation per meeting with E. Blum | 1.00 | $325.00 | $325.00 |
| 11/17/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Prepare for and participate in meeting with E. Blum and S. Allen regarding long-term projections presentation | 0.70 | $325.00 | $227.50 |
| 11/17/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Review LRR presentation with E. Blum | 0.70 | $325.00 | $227.50 |
| 11/17/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Discuss exit financing memo with M. Levee and E. Blum | 0.50 | $375.00 | $187.50 |
| 11/18/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Update balance sheet, statement of cash flows, and income statement for Q3 results for JAD | 5.20 | $375.00 | $1,950.00 |
| 11/18/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Update JAD monthly shipping assumptions | 4.10 | $375.00 | $1,537.40 |
| 11/18/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Updates to long term projection presentation - various edits | 1.30 | $325.00 | $422.50 |
| 11/18/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Discuss presentation with E. Bum (0.3); further revisions per discussion (0.3) | 0.60 | $325.00 | $195.00 |
| 11/18/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Prepare and send projections and related presentation to potential third party financing partner | 0.50 | $325.00 | $162.50 |
| 11/18/2014 | Evan Blum | Plan and Disclosure Statement (incl. | Call with S Allen re status of updated JAD projections needed for parties interested in exit financing for JAD | 0.40 | $525.00 | $210.00 |
| 11/18/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Begin preparing long-term projections for the JAD Division | 0.40 | $325.00 | $130.00 |
| 11/18/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Continue to set up long-term projection model for the JAD Division | 0.40 | $325.00 | $130.00 |
| 11/19/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Working on site; discuss JAD operations with Management; update JAD model for discussions and in preparation of long term reserves model | 3.80 | $375.00 | $1,425.00 |
| 11/19/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Work on cost assumptions for the long-term projections at the JAD Division | 3.10 | $325.00 | $1,007.50 |
| 11/19/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Continue to work on 2017-2022 long-term projections at JAD Division | 2.10 | $325.00 | $682.50 |
| 11/19/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Continue to work on cost assumptions for 2017 - 2022 at the JAD Division | 1.60 | $325.00 | $520.00 |
| 11/19/2014 | Evan Blum | Plan and Disclosure Statement (incl. | Call with Company and S Allen (on site) re projections and terms in regard to Mercuria exit financing as well as reviewing Mercuria questions on model | 1.00 | $525.00 | $525.00 |
| 11/19/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Further work on cost assumptions and prepare production/revenue forecast for JAD long-term projections | 0.80 | $325.00 | $260.00 |
| 11/19/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Prepare scenario based on price per ton and cost assumptions based on inflation at LRR Division | 0.30 | $325.00 | $97.50 |
| 11/19/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Discuss pricing and cost scenario at LRR Division and long-term projections at JAD Division with S. Allen | 0.30 | $325.00 | $97.50 |

Time Detail for February 1, 2015 through April 24, 2015

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/20/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Discuss progress of financing discussions, respond to questions by potential source of financing; update JAD summary and assumptions; discuss projections with potential source of financing | 7.10 | $375.00 | $2,662.50 |
| 11/20/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Continue to work on cost assumptions for JAD long-term model - R&M, tires, fuel & lube | 1.20 | $325.00 | $390.00 |
| 11/20/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Review secured debt file and reconcile to long-term projections at LRR Division | 0.60 | $325.00 | $195.00 |
| 11/21/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Update exit financing projection for LRR | 2.80 | $375.00 | $1,050.00 |
| 11/21/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Continue to work on JAD long-term projections - yards, ratios, production | 1.30 | $325.00 | $422.50 |
| 11/21/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Discuss Ivyton bridge analysis with M. Levee and E. Blum regards to projections for sources of exit financing | 0.60 | $375.00 | $225.00 |
| 11/21/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Call with Management and S. Allen to discuss long-term JAD production assumptions; follow up call with S. Allen re the same | 0.50 | $325.00 | $162.50 |
| 11/21/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Discuss JAD reserves with M. Levee in regards to projections for sources of exit financing | 0.40 | $375.00 | $150.00 |
| 11/21/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Discuss JAD reserves with Management in regards to projections for sources of exit financing | 0.40 | $375.00 | $150.00 |
| 11/21/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Discuss JAD projections in connection with potential exit financing with M. Levee | 0.40 | $375.00 | $150.00 |
| 11/21/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Discuss auger projections with Management in regards to projections for sources of exit financing | 0.40 | $375.00 | $150.00 |
| 11/22/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Discuss LRR operations and exit financing progression with E. Blum | 0.60 | $375.00 | $225.00 |
| 11/23/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Update LRR exit financing projections and presentation per comments from E. Blum | 2.90 | $375.00 | $1,087.50 |
| 11/23/2014 | Evan Blum | Plan and Disclosure Statement (incl. | Call with ML and SA re post petition financing memo update | 0.40 | $525.00 | $210.00 |
| 11/23/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Update LRR exit financing projections and presentation with M. Levee and E. Blum | 0.40 | $375.00 | $150.00 |
| 11/23/2014 | Evan Blum | Plan and Disclosure Statement (incl. | Discuss LRR exit financing projections and presentation with E. Blum and S. Allen | 0.40 | $525.00 | $130.00 |
| 11/24/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Update JAD 2014-2016 projections for reserves updates | 3.10 | $325.00 | $1,162.50 |
| 11/24/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Prepare certain charts for JAD Division's long-term projections presentation | 2.00 | $325.00 | $650.00 |
| 11/24/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Further work on revenue and production assumptions at JAD Division for 2017-2022 | 1.60 | $325.00 | $520.00 |
| 11/24/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Continue to work on production/revenue assumptions for JAD Division; follow up discussion with Company | 1.00 | $325.00 | $325.00 |
| 11/24/2014 | Evan Blum | Plan and Disclosure Statement (incl. | Call with counsel to discuss LRR and JAD projections | 0.80 | $525.00 | $420.00 |
| 11/24/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Review mine reserves at JAD Division | 0.80 | $325.00 | $260.00 |
| 11/24/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Work on production/revenue assumptions with regards to deep mine for the 2017-2022 period | 0.60 | $325.00 | $195.00 |
| 11/24/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Discuss JAD operations, bonding and reserves with Management (for use in exit financing materials) | 0.50 | $325.00 | $187.50 |
| 11/24/2014 | Evan Blum | Plan and Disclosure Statement (incl. | Email correspondence with SB re need for JAD mining projections | 0.10 | $525.00 | $52.50 |
| 11/25/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Work on presentation of long-term JAD projections | 4.50 | $325.00 | $1,462.50 |
| 11/25/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Prepare JAD 2014-2016 projections for distribution | 3.40 | $375.00 | $1,275.00 |
| 11/25/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Work on long-term projections for JAD Division - coal prep assumptions, auger production | 2.50 | $325.00 | $812.50 |
| 11/25/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Update auger projections (JAD) | 2.40 | $375.00 | $900.00 |
| 11/25/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Work on surety bonds assumptions at JAD for long-term projections | 1.50 | $325.00 | $487.50 |
| 11/25/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Further work on JAD long term projections - revenue/production, reserves | 1.20 | $325.00 | $390.00 |
| 11/25/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Review long term JAD projections with M. Levee | 0.90 | $375.00 | $337.50 |
| 11/25/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Review long-term projections at JAD Division with S. Allen | 0.90 | $325.00 | $292.50 |
| 11/25/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Continue to prepare first draft of JAD long-term projections presentation and send for review | 0.50 | $325.00 | $162.50 |
| 11/25/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Discuss JAD reserves information with Management and M. Levee | 0.30 | $375.00 | $112.50 |
| 11/25/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Discuss JAD mining reserves with S. Allen | 0.30 | $325.00 | $97.50 |
| 11/25/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Work on long-term projections at JAD - 2017-2022 | 0.30 | $325.00 | $97.50 |
| 11/26/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Prepare fuel and lubrication bridge analysis comparing impact of multiple variables on per ton costs at request of potential exit financing source | 5.40 | $375.00 | $2,025.00 |
| 11/26/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Meet to discuss exit financing projections and presentation thereof with M. Levee and E. Blum | 4.20 | $375.00 | $1,575.00 |
| 11/26/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Meet with E. Blum and S. Allen to discuss exit financing projections at LRR and JAD Divisions | 3.90 | $325.00 | $1,267.50 |
| 11/26/2014 | Evan Blum | Plan and Disclosure Statement (incl. | Work on JAD projections with SA and ML for 2014-2022 time period; address modeling assumptions including discussions on certain issues with JC, MW and SB. Review first draft of GR JAD projection memo; mark with changes and review with SA and ML. | 3.50 | $525.00 | $1,837.50 |
| 11/26/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Work on JAD projections with EB and ML for 2014-2022 time period | 2.70 | $375.00 | $1,012.50 |
| 11/26/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Work on JAD projections with EB and SA for 2014-2022 time period | 2.70 | $325.00 | $877.50 |
| 11/26/2014 | Evan Blum | Plan and Disclosure Statement (incl. | Review updated GR JAD projection memo; call with ML to review by page and make further changes | 1.60 | $525.00 | $840.00 |
| 11/26/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Discuss JAD long-term projections presentation with E. Blum | 1.20 | $325.00 | $390.00 |
| 11/26/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Call with EB to review by page and make further changes | 1.00 | $325.00 | $325.00 |
| 11/27/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Update draft presentation of long-term projections at JAD and send for review | 1.60 | $325.00 | $520.00 |
| 11/28/2014 | Evan Blum | Plan and Disclosure Statement (incl. | Call with M Levee to review GR JAD projection memo; update with changes; distribute internally | 1.60 | $525.00 | $840.00 |
| 11/28/2014 | Evan Blum | Plan and Disclosure Statement (incl. | Review updated JAD GR projection memo | 0.80 | $525.00 | $420.00 |
| 11/28/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Discuss next iteration of long-term projections presentation at JAD, E. Blum and revise | 0.80 | $325.00 | $260.00 |
| 11/28/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Call with EB to review GR JAD projection memo | 0.80 | $325.00 | $260.00 |
| 11/28/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Call with EB, JC and SB re GR memo on JAD projections | 0.60 | $375.00 | $225.00 |
| 11/28/2014 | Evan Blum | Plan and Disclosure Statement (incl. | Call with MW to discuss JAD projections | 0.20 | $525.00 | $105.00 |
| 11/28/2014 | Evan Blum | Plan and Disclosure Statement (incl. | Call with JC to discuss JAD projections | 0.20 | $525.00 | $105.00 |
| 11/29/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Discuss exit financing progress with E. Blum | 0.40 | $375.00 | $150.00 |
| 11/30/2014 | Evan Blum | Plan and Disclosure Statement (incl. | Call with S Allen, JC and SB re GR memo on JAD projections | 0.60 | $525.00 | $315.00 |
| 11/30/2014 | Evan Blum | Plan and Disclosure Statement (incl. | Call with MW to discuss GR memo on JAD projections | 0.50 | $525.00 | $262.50 |
| 11/30/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Discuss exit financing progress with E. Blum and Management | 0.50 | $325.00 | $187.50 |
| 11/30/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Update JAD long-term projections presentation for long-term contracts and send for review | 0.50 | $325.00 | $162.50 |
| 11/30/2014 | Evan Blum | Plan and Disclosure Statement (incl. | Review GR JAD projection memo and email to SA needed changes | 0.20 | $525.00 | $105.00 |
| 12/1/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Mine cash flow allocation analysis at JAD - LT proj | 2.10 | $325.00 | $682.50 |
| 12/1/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Revise charts and update JAD presentation for long-term projections | 1.90 | $325.00 | $617.50 |
| 12/1/2014 | Evan Blum | Plan and Disclosure Statement (incl. | Work on mining ratios / long term projections with SA (1.5); call with JC and SB to review (.3) | 1.80 | $525.00 | $945.00 |
| 12/1/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Finalize first draft of cash flow allocation at JAD - LT proj | 1.20 | $325.00 | $390.00 |
| 12/1/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Further work on cash flow allocation at JAD Division - LT proj | 1.00 | $325.00 | $325.00 |
| 12/1/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Review JAD cash flow allocations and presentation with M. Levee - LT proj | 0.70 | $375.00 | $262.50 |
| 12/1/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Discuss free cash flow on mine by mine basis at JAD with S. Allen - LT proj | 0.50 | $325.00 | $162.50 |
| 12/1/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Discuss the JAD cash flow analysis by mine with S. Allen - LT proj | 0.50 | $325.00 | $162.50 |
| 12/1/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Review mine level cash flow at JAD with M. Levee related to exit financing discussions | 0.50 | $375.00 | $187.50 |
| 12/1/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Review JAD cash flow projections with M. Levee - LT proj | 0.50 | $375.00 | $187.50 |
| 12/1/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Review JAD financial projections with M. Levee - LT proj | 0.50 | $375.00 | $187.50 |
| 12/1/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Further discussion regarding cash flow allocation and ratios at JAD Division with S. Allen - LT pro | 0.40 | $325.00 | $130.00 |
| 12/1/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Review JAD consolidation with M. Levee - LT proj | 0.20 | $375.00 | $75.00 |
| 12/2/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Revise JAD long-term projections and presentation based on E Blum meeting | 2.20 | $325.00 | $715.00 |
| 12/2/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Further updates to JAD presentation related to long-term contract scenarios and send for Company and counsel | 1.30 | $325.00 | $422.50 |
| 12/2/2014 | Evan Blum | Plan and Disclosure Statement (incl. | Review and discuss with ML the JAD updated JAD memo based on updated projections from company | 1.10 | $525.00 | $577.50 |
| 12/2/2014 | Evan Blum | Plan and Disclosure Statement (incl. | Review further updated GR memo on JAD projections; make changes (.4); discuss outstanding issues with SA (.3); call with JC to discuss and resolve re model and presentation (.4) | 1.10 | $525.00 | $577.50 |
| 12/2/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Review draft of JAD long-term projections presentation with updated charts and numbers with E. Blum | 1.10 | $325.00 | $357.50 |
| 12/2/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Further updates to draft presentation and prepare to send for Company review | 1.10 | $325.00 | $357.50 |
| 12/2/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Review updated JAD ong-term projections presentation with S. Allen | 1.00 | $325.00 | $325.00 |
| 12/2/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Review JAD exit financing memo with M. Levee | 1.00 | $375.00 | $375.00 |
| 12/2/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Review Carbon Partners contract for Balder Mine and incorporate into JAD long-term projections presentation | 0.60 | $325.00 | $195.00 |
| 12/2/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Review JAD presentation with M. Levee and E. Blum | 0.50 | $375.00 | $187.50 |
| 12/2/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Discuss projected JAD capital expenditures and revenues with Management - LT proj | 0.40 | $375.00 | $150.00 |

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/2/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Discuss projected JAD capital expenditures and revenues with E. Blum and M. Levee - LT pro | 0.40 | $375.00 | $150.00 |
| 12/2/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Discuss updated JAD presentation with E. Blum and M. Levee | 0.30 | $375.00 | $112.50 |
| 12/3/2014 | Evan Blum | Plan and Disclosure Statement (incl. | Finalize JAD projections (.4); discuss language with D Drebsky (.2); discuss with JC re confidentiality (.2); send to JD to review | 0.80 | $525.00 | $420.00 |
| 12/4/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Update JAD exit financing projections per Management comments in earlier cal | 1.80 | $375.00 | $675.00 |
| 12/4/2014 | Evan Blum | Plan and Disclosure Statement (incl. | Discuss with SA the JAD LT model in detail after group call with JAD management | 1.60 | $525.00 | $840.00 |
| 12/4/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Discuss JAD exit financing projections and earlier meeting with M. Levee and E. Blum | 1.60 | $375.00 | $600.00 |
| 12/4/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Conference call with JAD management and CEO, including GR team, to discuss JAD long-term projections; follow up discussion after call with GR team re the same | 1.50 | $525.00 | $787.50 |
| 12/4/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Call with JC, SB and JAD management re JAD projections | 1.50 | $375.00 | $562.50 |
| 12/4/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Discuss JAD exit financing projections with Management | 1.50 | $375.00 | $562.50 |
| 12/4/2014 | Evan Blum | Plan and Disclosure Statement (incl. | Multiple follow up calls with JC regarding JAD projections following group calls- discuss updated numbers based on JAD management changes | 1.30 | $525.00 | $682.50 |
| 12/5/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Respond to question from local JAD Management re: revenue assumptions | 1.40 | $375.00 | $525.00 |
| 12/8/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Work on free cash flow analysis by mine at the LRR Division - LT pro | 3.40 | $325.00 | $1,105.00 |
| 12/8/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Finalize first draft of cash flow by mine for the LRR Division for the 2015 - 2016 perior | 2.80 | $325.00 | $910.00 |
| 12/8/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Reconcile LRR figures in model to income statement for presentation - LT pro | 2.40 | $375.00 | $900.00 |
| 12/8/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Update JAD exit financing projections per recent changes | 1.80 | $375.00 | $675.00 |
| 12/8/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Reconcile JAD figures in model to income statement for presentation - LT pro | 1.00 | $375.00 | $375.00 |
| 12/8/2014 | Evan Blum | Plan and Disclosure Statement (incl. | Call with JC and SB on JAD projections | 0.30 | $525.00 | $157.50 |
| 12/9/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Updates to JAD long-term projection presentation | 2.40 | $325.00 | $780.00 |
| 12/9/2014 | Marc Levee | Plan and Disclosure Statement (incl. | Continue to revise JAD long-term projection presentation and model for 2017 - 2022; submit draft presentation for senior review | 2.00 | $325.00 | $650.00 |
| 12/11/2014 | Evan Blum | Plan and Disclosure Statement (incl. | Work with SA re alternative post petition structure alternatives (.6); discuss certain alternatives with D Drebsky (.2) | 0.80 | $525.00 | $420.00 |
| 12/14/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Update JAD exit financing presentation for new scenario and operational configuratior | 2.00 | $375.00 | $750.00 |
| 12/15/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Revise JAD presentation per earlier meeting with E. Blum | 1.20 | $375.00 | $450.00 |
| 12/17/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Model alternate deal scenarios and capital structures at LRR | 4.20 | $375.00 | $1,575.00 |
| 12/18/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Discuss exit financing alternatives with E. Blum | 0.30 | $375.00 | $112.50 |
| 12/18/2014 | Evan Blum | Plan and Disclosure Statement (incl. | Discuss exit financing alternatives with S Allen | 0.30 | $525.00 | $157.50 |
| 12/21/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Revise and summarize exit financing projections | 0.90 | $375.00 | $337.50 |
| 12/21/2014 | Evan Blum | Plan and Disclosure Statement (incl. | Call with SA re GR memo on JAD projections; distribute to management (.5); calls with JC re same after management review of updated GR memo(.3) | 0.80 | $525.00 | $420.00 |
| 12/21/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Discuss exit financing projections with E. Blum | 0.50 | $375.00 | $187.50 |
| 12/21/2014 | Evan Blum | Plan and Disclosure Statement (incl. | Review LRR shipping projections | 0.10 | $525.00 | $52.50 |
| 12/24/2014 | Evan Blum | Plan and Disclosure Statement (incl. | Call with D Drebsky re ECM flexibility on structure of ultimate LRR / Jad plan; discuss alternative scenarios | 0.50 | $525.00 | $262.50 |
| 12/28/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Run various scenarios to optimize recoveries and operating configurations - LRR LT model for Mercuria & Noble | 6.30 | $375.00 | $2,362.50 |
| 12/28/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Revise model for new LRR / Mercuria contingency | 2.60 | $375.00 | $975.00 |
| 12/29/2014 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Run various scenarios to optimize recoveries and operating configurations - LRR LT model for Mercuria & Noble | 5.50 | $375.00 | $2,062.50 |
| 1/2/2015 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Review new LRR business plan assumptions with Management for Noble | 1.10 | $375.00 | $412.50 |
| 1/3/2015 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Work on longer term LRR projections for potential financing and discuss with Management | 6.20 | $375.00 | $2,325.00 |
| 1/3/2015 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Revise model per discussions with Management and discuss with E. Blum for Noble | 3.20 | $375.00 | $1,200.00 |
| 1/3/2015 | Evan Blum | Plan and Disclosure Statement (incl. | Review updated financing projections - plan - and discuss with SA; to be sent out to remaining interested parties at LRR | 0.40 | $525.00 | $210.00 |
| 1/5/2015 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Summarize Jan 3 version of Plan of Reorg model for potential exit financing source cover lette | 0.80 | $375.00 | $300.00 |
| 1/9/2015 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Compare potential source exit financing's assumptions with model assumptions and summarize | 0.50 | $375.00 | $187.50 |
| 1/19/2015 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Revise plan of reorganization model per UCC request to analyze feasibility of various scenario: | 3.10 | $375.00 | $1,162.50 |
| 1/19/2015 | Evan Blum | Plan and Disclosure Statement (incl. | Work with S Allen on updating LRR model to evaluate impact without outside capital | 0.60 | $525.00 | $315.00 |
| 1/19/2015 | Evan Blum | Plan and Disclosure Statement (incl. | Review LRR projections with SA to determine whether plan doable without outside financing | 0.40 | $525.00 | $210.00 |
| 1/19/2015 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Discuss LRR plan of reorganization alternatives with E. Blum | 0.40 | $375.00 | $150.00 |
| 1/19/2015 | Evan Blum | Plan and Disclosure Statement (incl. | Call with CD re LRR projections re ability to structure Plan without outside capita | 0.30 | $525.00 | $157.50 |
| 1/20/2015 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Revise plan of reorganization model per UCC request to analyze feasibility of various scenarios without post petition financing | 6.30 | $375.00 | $2,362.50 |
| 1/20/2015 | Evan Blum | Plan and Disclosure Statement (incl. | Call with D Drebsky re LRR ability to emerge without post petition financing; review overview of GR model | 0.50 | $525.00 | $262.50 |
| 1/21/2015 | Evan Blum | Plan and Disclosure Statement (incl. | Revise plan of reorganization model per UCC request to analyze feasibility of various scenarios without post petition financing | 3.20 | $375.00 | $1,200.00 |
| 1/21/2015 | Evan Blum | Plan and Disclosure Statement (incl. | Discuss recent UCC POR projections with EB; review per comments | 0.40 | $375.00 | $150.00 |
| 1/22/2015 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Prepare preliminary claims schedule for plan of reorganization at request of Counse | 4.50 | $375.00 | $1,687.50 |
| 1/23/2015 | David Neyhart, CPA | Plan and Disclosure Statement (incl. | Research JAD and LRR secured amounts for plan discussions with EB and SA | 2.90 | $225.00 | $652.50 |
| 1/27/2015 | Evan Blum | Plan and Disclosure Statement (incl. | Revise LRR claims summary per comments from E. Blum | 0.70 | $375.00 | $262.50 |
| 1/27/2015 | Evan Blum | Plan and Disclosure Statement (incl. | Review,mark up and discuss on multiple calls with SA re LRR claims analysis for plan of reorganization prepared for counsel to review with comm counsel | 0.60 | $525.00 | $315.00 |
| 1/27/2015 | Sean Allen, CFA, CPA, C | Plan and Disclosure Statement (incl. | Discuss LRR claims summary memo with E. Blum | 0.60 | $375.00 | $225.00 |
| 10/2/2014 | Evan Blum | Relief from Stay/ Adequate Protectic | Review and respond to emails on continued adequate protection payments to JAD counse | 0.30 | $525.00 | $157.50 |
| 10/10/2014 | Evan Blum | Relief from Stay/ Adequate Protectic | Review Joint Stipulation re Pryor Cashman granting Adequate Protection Liens | 0.20 | $525.00 | $105.00 |
| 10/12/2014 | Evan Blum | Relief from Stay/ Adequate Protectic | Review emails on continued adequate protection payments in next nash collateral budget through 1/31 and whether orders are needed on a case by case basis; follow re numbers being consistent with orders | 0.40 | $525.00 | $210.00 |
| 10/12/2014 | Evan Blum | Relief from Stay/ Adequate Protectic | Review JAD Lenders First Amended Stipulation re Adequate Protection | 0.20 | $525.00 | $105.00 |
| 10/14/2014 | Sean Allen, CFA, CPA, C | Relief from Stay/ Adequate Protectic | Review adequate protection orders and terms | 0.40 | $375.00 | $150.00 |
| 10/15/2014 | Evan Blum | Relief from Stay/ Adequate Protectic | Review emails around LRR adequate protection payments that need to be made; amounts, timing | 0.30 | $525.00 | $157.50 |
| 10/15/2014 | Evan Blum | Relief from Stay/ Adequate Protectic | Review proposed agreed upon adequate protection orders to extend time period - Komatsu and Cat | 0.20 | $525.00 | $105.00 |
| 10/29/2014 | Evan Blum | Relief from Stay/ Adequate Protectic | Review and respond to Huntington Bank related emails re adequate protection payments | 0.50 | $525.00 | $262.50 |
| 10/29/2014 | David Neyhart, CPA | Relief from Stay/ Adequate Protectic | Review Huntington Equipment notes and prepare summary for counse | 0.50 | $225.00 | $112.50 |
| 10/29/2014 | Sean Allen, CFA, CPA, C | Relief from Stay/ Adequate Protectic | Discuss adequate protection payments for Huntington Bank with S Allen | 0.30 | $525.00 | $157.50 |
| 10/29/2014 | Sean Allen, CFA, CPA, C | Relief from Stay/ Adequate Protectic | Discuss adequate protection payments for Huntington Bank with E. Blum | 0.30 | $375.00 | $112.50 |
| 10/31/2014 | Evan Blum | Relief from Stay/ Adequate Protectic | Review proposed order regarding Komatsu adequate protection payments filed with Court | 0.10 | $525.00 | $52.50 |
| 10/31/2014 | Evan Blum | Relief from Stay/ Adequate Protectic | Review email from Del Cotto to Huntington Bank counsel re adequate protection payments relative to value of certain equipment | 0.10 | $525.00 | $52.50 |
| 11/3/2014 | Evan Blum | Relief from Stay/ Adequate Protectic | Review Court Approved Extensions for Adequate Protection Payments - Caterpillar; Komatsu; Commercial Bank; JAD Lend | 0.20 | $525.00 | $105.00 |
| 2/5/2015 | Evan Blum | Relief from Stay/ Adequate Protectic | Review emails re relief on adequate protection payments to CAT in return for equipment purchases | 0.10 | $525.00 | $52.50 |
| 2/7/2015 | Evan Blum | Relief from Stay/ Adequate Protectic | Review Cat Agreed Order on Adequate Protection Payments related to fixing equipment in replacement of payments - review re model and email correspondence with MW and SA | 0.20 | $525.00 | $105.00 |
| 2/12/2015 | Evan Blum | Relief from Stay/ Adequate Protectic | Review cat adequate protection order re replacement of equipment & no pmts; review emails re same | 0.30 | $525.00 | $157.50 |
| 2/13/2015 | Sean Allen, CFA, CPA, C | Relief from Stay/ Adequate Protectic | Discuss adequate protection with Nixon Peabody and Management | 0.50 | $375.00 | $187.50 |
| 2/27/2015 | Evan Blum | Relief from Stay/ Adequate Protectic | Call with CD pre hearing on adequate protection issues related to JAD sale | 0.20 | $525.00 | $105.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/1/2014 | Evan Blum | Tax Issues | Review S Allen email in KY property tax claims and potential lien attachment (.1); review Del Cotto memo on this issue (.3) | 0.40 | $525.00 | $210.00 |
| 10/6/2014 | David Neyhart, CPA | Tax Issues | Examine 2010 tax return and prepare template for NOL allocations | 1.30 | $225.00 | $292.50 |
| 10/6/2014 | David Neyhart, CPA | Tax Issues | Review historical tax returns received for NOL analysis. | 0.40 | $225.00 | $90.00 |
| 10/8/2014 | David Neyhart, CPA | Tax Issues | Update NOL Tax analysis for COD income. | 0.60 | $225.00 | $135.00 |
| 10/14/2014 | David Neyhart, CPA | Tax Issues | Review tax returns for 2007-2009. | 0.40 | $225.00 | $90.00 |
| 10/20/2014 | David Neyhart, CPA | Tax Issues | Follow up with NOL expert regarding presentation of tax returns | 0.50 | $225.00 | $112.50 |
| 10/24/2014 | David Neyhart, CPA | Tax Issues | Call with John Brogan to discuss status of NOL analysis. | 0.30 | $225.00 | $67.50 |
| 10/28/2014 | David Neyhart, CPA | Tax Issues | Research qualified creditors as part of NOL analysis and emails with JB regarding | 0.40 | $225.00 | $90.00 |
| 11/2/2014 | Evan Blum | Tax Issues | Review S Allen memo on personal property tax claim and priority in liquidation | 0.10 | $525.00 | $52.50 |
| 11/3/2014 | David Neyhart, CPA | Tax Issues | Reserach unmined mineral tax amounts for JAD. | 0.30 | $225.00 | $67.50 |
| 11/9/2014 | Evan Blum | Tax Issues | Review KY Property Tax levied on JAD - priority claim | 0.10 | $525.00 | $52.50 |
| 12/8/2014 | Evan Blum | Tax Issues | Review open tax matters with SA and review GR memo -severance, personal property (.3); review issue on call with Nixon and DelCotto (.2); review emails with committee re same (.1) | 0.60 | $525.00 | $315.00 |
| 12/21/2014 | Evan Blum | Tax Issues | Review emails around payment of KDNR amounts | 0.10 | $525.00 | $52.50 |
| 2/18/2015 | Sean Allen, CFA, CPA, C | Tax Issues | Research Kentucky sales tax statutes in regards to auction at request of counsel and correspond with Nixon Peabody and DelCotto Law Group | 1.40 | $375.00 | $525.00 |
| 10/2/2014 | Evan Blum | Valuation | Call with S Allen, Nixon and M Levee re: valuation | 0.60 | $525.00 | $315.00 |
| 10/2/2014 | Marc Levee | Valuation | Discuss case status and valuation with Nixon Peabody, E Blum and S Allen | 0.60 | $325.00 | $195.00 |
| 10/2/2014 | Sean Allen, CFA, CPA, C | Valuation | Discuss case status and valuation with Nixon Peabody, M. Levee and E. Blum | 0.60 | $375.00 | $225.00 |
| 10/3/2014 | Evan Blum | Valuation | Discuss assumptions with Management and Resource Technologies Corporation | 0.50 | $375.00 | $187.50 |
| 10/3/2014 | Evan Blum | Valuation | Call with Appraiser and management to discuss reserve assumptions | 0.50 | $525.00 | $262.50 |
| 10/3/2014 | Evan Blum | Valuation | Call with counsel re retaining appraiser - required process | 0.30 | $525.00 | $157.50 |
| 10/3/2014 | Evan Blum | Valuation | Call with D Drebsky re appraisal status | 0.20 | $525.00 | $105.00 |
| 10/7/2014 | Evan Blum | Valuation | Call with appraiser and M Glade re updated JAD and LRR reserve values (.5); update call with J Kern (.2) | 0.70 | $525.00 | $367.50 |
| 10/7/2014 | Marshall Glade, CPA | Valuation | Call with appraiser and E Blum re updated JAD and LRR reserve values | 0.50 | $375.00 | $187.50 |
| 10/7/2014 | Evan Blum | Valuation | Call with Nixon re reserve value updates; timing of draft report | 0.50 | $525.00 | $262.50 |
| 10/8/2014 | Marshall Glade, CPA | Valuation | Call with E Blum to discuss valuations | 0.50 | $375.00 | $187.50 |
| 10/8/2014 | Evan Blum | Valuation | Call with M Glade re valuation methodology - LRR and JAD analysis | 0.50 | $525.00 | $262.50 |
| 10/9/2014 | Marshall Glade, CPA | Valuation | Call with E Blum and Resource Technologies to discuss valuations | 0.70 | $375.00 | $262.50 |
| 10/9/2014 | Evan Blum | Valuation | Call with M Glade and Resource Technologies to discuss valuations | 0.70 | $525.00 | $367.50 |
| 10/12/2014 | Marshall Glade, CPA | Valuation | Call with E Blum to follow calls with Kern and review certain aspects of JAD and LRR updated values | 0.50 | $375.00 | $187.50 |
| 10/12/2014 | Evan Blum | Valuation | Call with M Glade to follow calls with Kern and review certain aspects of JAD and LRR updated values | 0.50 | $525.00 | $262.50 |
| 10/15/2014 | Evan Blum | Valuation | Call with appraiser and D Neyhart re revised appraisal; coordinate GR approach and review | 0.20 | $525.00 | $105.00 |
| 10/15/2014 | Marshall Glade, CPA | Valuation | Call with E Blum and D Neyhart to discuss appraisals | 0.20 | $375.00 | $75.00 |
| 10/16/2014 | Sean Allen, CFA, CPA, C | Valuation | Review draft appraisal | 3.10 | $375.00 | $1,162.50 |
| 10/16/2014 | David Neyhart, CPA | Valuation | Review and analysis of updated Resource Technology appraisal | 2.00 | $375.00 | $750.00 |
| 10/16/2014 | David Neyhart, CPA | Valuation | Update waterfall analysis based on revised valuation amounts from Resource Technology report | 2.00 | $225.00 | $450.00 |
| 10/16/2014 | David Neyhart, CPA | Valuation | Update valuation analysis presentation | 1.90 | $225.00 | $427.50 |
| 10/16/2014 | Evan Blum | Valuation | Review revised resource technology valuation report | 1.60 | $225.00 | $360.00 |
| 10/16/2014 | David Neyhart, CPA | Valuation | Analyze secured creditor balances for valuation analysis | 1.40 | $225.00 | $315.00 |
| 10/16/2014 | Evan Blum | Valuation | Discuss updated appraisal internally; review questions to be posed to Resource Tech and OK to send | 0.80 | $525.00 | $420.00 |
| 10/16/2014 | Evan Blum | Valuation | Initial review of updated draft appraisal | 0.70 | $525.00 | $367.50 |
| 10/16/2014 | David Neyhart, CPA | Valuation | calls with MG to discuss updated valuation analysis and preparation of revised waterfall presentation | 0.60 | $225.00 | $135.00 |
| 10/16/2014 | Marc Levee | Valuation | Call with E Blum and D Neyhart to discuss valuation analysis updates | 0.40 | $325.00 | $130.00 |
| 10/16/2014 | Evan Blum | Valuation | Call with BM to discuss updated valuation amounts | 0.40 | $525.00 | $90.00 |
| 10/16/2014 | Evan Blum | Valuation | Call with EB and ML to discuss valuation analysis updates | 0.40 | $525.00 | $90.00 |
| 10/16/2014 | Evan Blum | Valuation | Call with M Levee and D Neyhart re required GR analysis after call with counse | 0.40 | $525.00 | $210.00 |
| 10/16/2014 | Evan Blum | Valuation | Call with D Drebsky re draft appraisal and GR analysis | 0.40 | $525.00 | $210.00 |
| 10/16/2014 | Evan Blum | Valuation | Call with M Glade and D Neyhart re updated appraisal results and discuss specific update of GR memo | 0.20 | $525.00 | $105.00 |
| 10/16/2014 | Marshall Glade, CPA | Valuation | Call with E Blum and D Neyhart to discuss updated appraisal | 0.20 | $375.00 | $75.00 |
| 10/16/2014 | David Neyhart, CPA | Valuation | Additional follow up call with EB and MG to discuss valuation analysis updates | 0.20 | $225.00 | $45.00 |
| 10/17/2014 | David Neyhart, CPA | Valuation | Populate liquidation analysis with updated asset values from the company | 4.10 | $225.00 | $922.50 |
| 10/17/2014 | David Neyhart, CPA | Valuation | Update liquidation presentation with revised valuations. | 3.00 | $225.00 | $675.00 |
| 10/17/2014 | Marshall Glade, CPA | Valuation | Continued review and analysis of Resource Technology appraisal and waterfalls | 2.00 | $375.00 | $750.00 |
| 10/17/2014 | David Neyhart, CPA | Valuation | Update waterfall assumptions for liquidation analysis | 1.10 | $225.00 | $247.50 |
| 10/17/2014 | David Neyhart, CPA | Valuation | Calls with MG to discuss liquidation analysis | 0.90 | $225.00 | $202.50 |
| 10/17/2014 | Marshall Glade, CPA | Valuation | Calls with D Neyhart to discuss updated analysis | 0.90 | $375.00 | $337.50 |
| 10/17/2014 | David Neyhart, CPA | Valuation | Populate liquidation analysis with updated creditor values from company | 0.70 | $225.00 | $157.50 |
| 10/17/2014 | David Neyhart, CPA | Valuation | Prepare questions for appraiser regarding going concern valutions | 0.70 | $225.00 | $157.50 |
| 10/17/2014 | David Neyhart, CPA | Valuation | Review appraisal report and prepare questions for appraiser regarding liquidation valution | 0.40 | $225.00 | $90.00 |
| 10/20/2014 | David Neyhart, CPA | Valuation | Multiple calls with MG to discuss updated liquidation analysis and waterfall presentation based on updated appraisal valuation | 1.10 | $225.00 | $247.50 |
| 10/20/2014 | Marshall Glade, CPA | Valuation | Multiple calls with D Neyhart to discuss updated liquidation analysis and waterfall presentation based on updated appraisal valuation | 1.10 | $375.00 | $412.50 |
| 10/20/2014 | David Neyhart, CPA | Valuation | Update liquidation analysis with new appraisal values. | 0.40 | $225.00 | $90.00 |
| 10/21/2014 | David Neyhart, CPA | Valuation | Update liquidation analysis based on additional drafts of valuation report | 1.90 | $225.00 | $427.50 |
| 10/21/2014 | David Neyhart, CPA | Valuation | Review of assumptions used in updated valuation report. | 0.80 | $225.00 | $180.00 |
| 10/21/2014 | Evan Blum | Valuation | Review updated valuation analysis with D Neyhart; review updated GR analysis | 0.70 | $525.00 | $367.50 |
| 10/21/2014 | David Neyhart, CPA | Valuation | Call with D Neyhart to discuss updated valuation/appraisal draft | 0.50 | $375.00 | $187.50 |
| 10/21/2014 | David Neyhart, CPA | Valuation | Call with MG to discuss updated valuation/appraisal draft. | 0.50 | $225.00 | $112.50 |
| 10/22/2014 | David Neyhart, CPA | Valuation | Update valuation analysis for revised going concern value. | 2.20 | $225.00 | $495.00 |
| 10/22/2014 | David Neyhart, CPA | Valuation | Call with JK from Resource Technology to discuss valuation report drafts. | 0.40 | $225.00 | $90.00 |
| 10/22/2014 | David Neyhart, CPA | Valuation | Review assumptions made in revised valuation drafts. | 0.30 | $225.00 | $67.50 |
| 10/27/2014 | David Neyhart, CPA | Valuation | Review updated information provided by JK regarding equipment values, and follow up discussions with EB and JK | 1.40 | $225.00 | $315.00 |
| 10/27/2014 | David Neyhart, CPA | Valuation | Research equipment values and update allocations for waterfall analysis | 1.30 | $225.00 | $292.50 |
| 10/27/2014 | Evan Blum | Valuation | Review GR value report with D Neyhart based on current information (.5); follow up discussions with D Neyhart after calls with J Kern (.5) | 1.00 | $525.00 | $525.00 |
| 10/27/2014 | Evan Blum | Valuation | Discussion with MW and JC re Orderly Liquidation analysis of LRR and JAD | 0.90 | $525.00 | $472.50 |
| 10/27/2014 | David Neyhart, CPA | Valuation | call with EB MW and JC to discuss value of equipment at JAD | 0.90 | $225.00 | $202.50 |
| 10/27/2014 | David Neyhart, CPA | Valuation | Review liquidation presentation with EB | 0.50 | $225.00 | $112.50 |
| 10/27/2014 | David Neyhart, CPA | Valuation | Update liquidation analysis with updated comments from JK. | 0.30 | $225.00 | $67.50 |
| 10/27/2014 | David Neyhart, CPA | Valuation | Call with JK from Resource Technologies to discuss updated appraisa | 0.20 | $225.00 | $45.00 |
| 10/27/2014 | David Neyhart, CPA | Valuation | Call with MG to discuss updated appraisal | 0.20 | $225.00 | $45.00 |
| 10/27/2014 | Marshall Glade, CPA | Valuation | Call with D Neyhart to discuss updated appraisal | 0.20 | $375.00 | $75.00 |
| 10/29/2014 | David Neyhart, CPA | Valuation | Prepare updated waterfall analysis based on revised liquidation valuations. | 3.40 | $225.00 | $765.00 |
| 10/29/2014 | David Neyhart, CPA | Valuation | Review updated 10/29 appraisal report from Resource Technologies and prepare follow up comments for JK. | 2.00 | $225.00 | $450.00 |

Time Detail for February 1, 2014 through April 24, 2015

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/29/2014 | David Neyhart, CPA | Valuation | Prepare updated liquidation analysis based on revised Resource Technologies report | 1.40 | $225.00 | $315.00 |
| 10/30/2014 | David Neyhart, CPA | Valuation | Update waterfall analysis based on revised valuation estimates. | 2.90 | $225.00 | $652.50 |
| 10/30/2014 | Marshall Glade, CPA | Valuation | Analysis of updated appraisals; correspondence with various GR personne | 2.00 | $375.00 | $750.00 |
| 10/30/2014 | Sean Allen, CFA, CPA, CVA | Valuation | Review discounted cash flow projections from valuation expert | 0.90 | $375.00 | $337.50 |
| 10/30/2014 | Evan Blum | Valuation | Meetings with E Blum and D Neyhart re updated valuation and waterfall presentatio | 0.50 | $375.00 | $187.50 |
| 10/30/2014 | Evan Blum | Valuation | Meetings with S Allen and D Neyhart re updated valuation and waterfall presentatio | 0.50 | $525.00 | $262.50 |
| 10/30/2014 | Sean Allen, CFA, CPA, CVA | Valuation | Meetings with SA and EB re updated valuation and waterfall presentation | 0.50 | $225.00 | $112.50 |
| 10/30/2014 | David Neyhart, CPA | Valuation | Review D. Neyhart's valuation analysis and provide comment | 0.40 | $375.00 | $150.00 |
| 10/30/2014 | David Neyhart, CPA | Valuation | Review liquidation presentation with SA. | 0.40 | $225.00 | $90.00 |
| 10/30/2014 | David Neyhart, CPA | Valuation | Review updated 10/30 appraisal form from Resource Technologies | 0.40 | $225.00 | $90.00 |
| 10/30/2014 | David Neyhart, CPA | Valuation | Call with MG to discuss updated appraisal | 0.20 | $225.00 | $45.00 |
| 10/31/2014 | Sean Allen, CFA, CPA, CVA | Valuation | Revise valuation memo | 1.60 | $375.00 | $600.00 |
| 10/31/2014 | Evan Blum | Valuation | Review and discuss S Allen updated GR memo on Orderly Liquidation Value | 0.30 | $525.00 | $157.50 |
| 10/31/2014 | Sean Allen, CFA, CPA, CVA | Valuation | Discuss valuation memo with E. Blum | 0.30 | $375.00 | $112.50 |
| 11/1/2014 | Evan Blum | Valuation | Review Oct 30 Resource Tech appraisal report (.8); review GR report summarizing orderly liquidation based on report (.6); | 3.00 | $525.00 | $1,575.00 |
| 11/1/2014 | Sean Allen, CFA, CPA, CVA | Valuation | Discuss valuation, various scenarios, and valuation memo with E. Blum | 0.70 | $375.00 | $262.50 |
| 11/1/2014 | Sean Allen, CFA, CPA, CVA | Valuation | Revise valuation memo per earlier meeting | 0.60 | $375.00 | $225.00 |
| 11/1/2014 | David Neyhart, CPA | Valuation | Call with EB to discuss valuation analysis and liquidation waterfall | 0.30 | $225.00 | $67.50 |
| 11/1/2014 | Evan Blum | Valuation | Email exchange with counsel re treatment of reclamation claims and severance taxes in liquidation scenario | 0.10 | $525.00 | $52.50 |
| 11/2/2014 | David Neyhart, CPA | Valuation | Update liquidation analysis based on comments from EB and SA. | 2.70 | $225.00 | $607.50 |
| 11/2/2014 | Evan Blum | Valuation | Review updated GR memo on orderly liquidation value (.6); call with D Neyhart regarding changes (.2) | 0.80 | $525.00 | $420.00 |
| 11/2/2014 | David Neyhart, CPA | Valuation | Update liquidation presentation after call with EB. | 0.50 | $225.00 | $112.50 |
| 11/2/2014 | David Neyhart, CPA | Valuation | Call with EB to discuss changes to valuation and liquidation analysis. | 0.20 | $225.00 | $45.00 |
| 11/2/2014 | Evan Blum | Valuation | Email exchange with counsel re valuation of pre April 2008 equipment | 0.10 | $525.00 | $52.50 |
| 11/3/2014 | David Neyhart, CPA | Valuation | Review going concern assumptions from Resource Technologies report. | 2.80 | $225.00 | $630.00 |
| 11/3/2014 | David Neyhart, CPA | Valuation | Update liquidation analysis to include going concern assumptions. | 2.80 | $225.00 | $630.00 |
| 11/3/2014 | David Neyhart, CPA | Valuation | Update liquidation analysis based on revised balance sheet info from company. | 2.70 | $225.00 | $607.50 |
| 11/3/2014 | Marshall Glade, CPA | Valuation | Analyze updated resource technologies going concern report; calls with D Neyhart to discuss various issues | 1.70 | $375.00 | $637.50 |
| 11/3/2014 | David Neyhart, CPA | Valuation | Update liquidation presentation based on going concern assumptions and updated account balances. | 1.20 | $225.00 | $270.00 |
| 11/3/2014 | David Neyhart, CPA | Valuation | Calculate equity/deficiency amounts for each secured creditor based on revised balance sheet figures. | 0.80 | $225.00 | $180.00 |
| 11/3/2014 | Evan Blum | Valuation | Review further updated GR memo on liquidation value based on Resource Tech report (.3); call with S Allen to discuss chan | 0.70 | $525.00 | $367.50 |
| 11/3/2014 | Evan Blum | Valuation | Call with D Drebsky re reclamation impact on Resource Tech appraisal (.2); follow with MW re details of company's reclam | 0.70 | $525.00 | $367.50 |
| 11/3/2014 | Sean Allen, CFA, CPA, CVA | Valuation | Correspondence with Management re: valuation issues | 0.60 | $375.00 | $225.00 |
| 11/3/2014 | Evan Blum | Valuation | Call with Laura Day re reclamation impact on valuation analysis | 0.50 | $525.00 | $262.50 |
| 11/3/2014 | Evan Blum | Valuation | Work with S Allen on recovery spreadsheet based on Resource Tech appraisal | 0.50 | $525.00 | $262.50 |
| 11/3/2014 | Sean Allen, CFA, CPA, CVA | Valuation | Internal GR Meeting re: cash flow projections and valuation | 0.50 | $375.00 | $187.50 |
| 11/3/2014 | Sean Allen, CFA, CPA, CVA | Valuation | Discuss reclamation with M. Windisch and E. Blum | 0.50 | $375.00 | $187.50 |
| 11/3/2014 | Sean Allen, CFA, CPA, CVA | Valuation | Discuss valuation in orderly liquidation scenario with D. Neyhart | 0.50 | $375.00 | $187.50 |
| 11/3/2014 | Marshall Glade, CPA | Valuation | Call with DN and E B to discuss going concern analysis and follow up with DN re same | 0.50 | $375.00 | $187.50 |
| 11/3/2014 | David Neyhart, CPA | Valuation | Discussions with MG re analysis of DCF and going concern assumptions in the valuation report. | 0.40 | $225.00 | $90.00 |
| 11/3/2014 | Marshall Glade, CPA | Valuation | Discussions with DN re analysis of DCF and going concern assumptions in the valuation report. | 0.40 | $375.00 | $150.00 |
| 11/3/2014 | David Neyhart, CPA | Valuation | Meeting with EB to discuss updates to liquidation and valuation analysis. | 0.30 | $225.00 | $67.50 |
| 11/3/2014 | Evan Blum | Valuation | Review valuation assumptions re waterfall with MW based upon Resource Tech appraisal | 0.20 | $525.00 | $105.00 |
| 11/3/2014 | Sean Allen, CFA, CPA, CVA | Valuation | Discuss reclamation liability with D. Drebsky and E. Blum | 0.20 | $375.00 | $75.00 |
| 11/4/2014 | David Neyhart, CPA | Valuation | Prepare analysis of going concern assumptions used in appraisal report. | 2.80 | $225.00 | $630.00 |
| 11/4/2014 | Marshall Glade, CPA | Valuation | Liquidation analysis and review; summarize resource technology assumptions and analyze | 2.00 | $375.00 | $750.00 |
| 11/4/2014 | David Neyhart, CPA | Valuation | Prepare isolated waterfall analysis for each entity. | 1.90 | $225.00 | $427.50 |
| 11/4/2014 | David Neyhart, CPA | Valuation | Update valuation and liquidation analysis with isolated waterfall analysis. | 1.60 | $225.00 | $360.00 |
| 11/4/2014 | Evan Blum | Valuation | Call with MG and DN re going concern portion of Resource Tech appraisal and open questions (.5); review initial GR analys | 0.70 | $525.00 | $367.50 |
| 11/4/2014 | Evan Blum | Valuation | Work with D Neyhart in updating GR valuation analysis for orderly liquidation based on appraisal; counsel comments; addi | 0.70 | $525.00 | $367.50 |
| 11/4/2014 | David Neyhart, CPA | Valuation | Follow up with JR regarding going concern appraisal analysis. | 0.70 | $225.00 | $157.50 |
| 11/4/2014 | David Neyhart, CPA | Valuation | Meeting with GR team to discuss updating valuation analysis and impact of liquidation analysis. | 0.60 | $225.00 | $135.00 |
| 11/4/2014 | David Neyhart, CPA | Valuation | Call with MG and EB to discuss going concern analysis and follow up with MG regarding same. | 0.50 | $225.00 | $112.50 |
| 11/4/2014 | Evan Blum | Valuation | Call with MW and S Allen re valuation of HWM 37 | 0.40 | $525.00 | $210.00 |
| 11/4/2014 | Sean Allen, CFA, CPA, CVA | Valuation | Discuss capital expenditures and equipment valuation with Management and E. Blum | 0.40 | $375.00 | $150.00 |
| 11/5/2014 | David Neyhart, CPA | Valuation | Review going concern analysis prepared by Resource Technologies. | 2.00 | $225.00 | $450.00 |
| 11/5/2014 | Evan Blum | Valuation | Review GR memo on orderly liquidation based on appraisal with Nixon Del Cotto & Co | 0.50 | $525.00 | $262.50 |
| 11/5/2014 | David Neyhart, CPA | Valuation | Call with EB, Counsel, and the Company to discuss valuation analysis. | 0.50 | $225.00 | $112.50 |
| 11/5/2014 | David Neyhart, CPA | Valuation | Meeting with EB and SA to discuss projections used in valuation models and follow up after. | 0.40 | $225.00 | $90.00 |
| 11/5/2014 | Sean Allen, CFA, CPA, CVA | Valuation | Discuss projections and valuation with D. Neyhart, M. Glade, and E. Blum | 0.40 | $375.00 | $150.00 |
| 11/5/2014 | Marshall Glade, CPA | Valuation | Discuss projections and valuation with DN, SA and EB | 0.40 | $375.00 | $150.00 |
| 11/6/2014 | David Neyhart, CPA | Valuation | Update going concern analysis with revised appraisal estimate which included terminal value. | 3.10 | $225.00 | $697.50 |
| 11/7/2014 | David Neyhart, CPA | Valuation | Review DCF model used by appraiser and identify equipment classifications (needed for ops/not needed for ops) | 1.40 | $225.00 | $315.00 |
| 11/7/2014 | David Neyhart, CPA | Valuation | Update going concern slides with equipment info. | 0.70 | $225.00 | $157.50 |
| 11/19/2014 | David Neyhart, CPA | Valuation | Review resource technologies final appraisal report. | 2.80 | $225.00 | $630.00 |
| 11/19/2014 | David Neyhart, CPA | Valuation | Review and update going concern analysis and presenation. | 1.00 | $225.00 | $225.00 |
| 11/19/2014 | David Neyhart, CPA | Valuation | Meetings with EB to discuss going concern analysis and resource technologies DCF model. | 0.60 | $225.00 | $135.00 |
| 11/19/2014 | David Neyhart, CPA | Valuation | Update exhibit showing equipment needed/not needed as determined in resource technologies final appraisal report. | 0.60 | $225.00 | $135.00 |
| 11/19/2014 | Evan Blum | Valuation | Meetings with DN to discuss going concern analysis and resource technologies DCF model | 0.60 | $525.00 | $315.00 |
| 11/20/2014 | David Neyhart, CPA | Valuation | Review final resource technologies appraisal report. | 1.80 | $225.00 | $405.00 |
| 11/20/2014 | David Neyhart, CPA | Valuation | Update going concern analysis based on final appraisal report. | 0.50 | $225.00 | $112.50 |
| 12/1/2014 | David Neyhart, CPA | Valuation | Review appraisal DCF | 0.40 | $225.00 | $90.00 |
| 12/2/2014 | David Neyhart, CPA | Valuation | Consolidate equipment listing for presentation appendix. | 0.30 | $225.00 | $67.50 |
| 12/3/2014 | David Neyhart, CPA | Valuation | Review detail for land and timber value included in appraisal report | 0.50 | $225.00 | $112.50 |
| 12/5/2014 | Sean Allen, CFA, CPA, CVA | Valuation | Discuss JAD assets valuations with D. Neyhart and E. Blum | 0.50 | $375.00 | $187.50 |
| 12/5/2014 | Evan Blum | Valuation | Discuss JAD assets valuations with S Allen and D Neyhart | 0.50 | $525.00 | $262.50 |
| 12/5/2014 | David Neyhart, CPA | Valuation | Discuss JAD assets valuations with E Blum and S Allen | 0.50 | $225.00 | $112.50 |
| 12/9/2014 | David Neyhart, CPA | Valuation | Prepare equipment summary based on discussion with SA. | 2.90 | $225.00 | $652.50 |
| 12/9/2014 | Marc Levee | Valuation | Analysis of OLV and FLV for certain equipment at LRR | 2.00 | $325.00 | $650.00 |
| 12/9/2014 | David Neyhart, CPA | Valuation | Review equipment listing per Debtor's records, and research values for specific items based on appraisal analysis. | 1.60 | $225.00 | $360.00 |
| 12/9/2014 | David Neyhart, CPA | Valuation | Call with SA to discuss additional equipment analysis. | 0.30 | $225.00 | $67.50 |
| 12/9/2014 | Sean Allen, CFA, CPA, CVA | Valuation | Call with D Neyhart to discuss additional equipment analysis | 0.30 | $375.00 | $112.50 |
| 12/10/2014 | David Neyhart, CPA | Valuation | Update waterfall analysis and valuation analysis to incorporate FLV values. | 3.40 | $225.00 | $765.00 |
| 12/10/2014 | David Neyhart, CPA | Valuation | Update valuation summary presentation to include FLV. | 1.70 | $225.00 | $382.50 |
| 12/10/2014 | David Neyhart, CPA | Valuation | Call with Great American Group to discuss valuation appraisal, and follow up regarding specific pieces of equipment. | 1.00 | $225.00 | $225.00 |
| 12/10/2014 | Marc Levee | Valuation | Prepare for and participate in conference call with appraiser to discuss equipment values at both divisions | 0.70 | $325.00 | $227.50 |
| 12/10/2014 | Marc Levee | Valuation | Various discussions with GR team regarding equipment values at both divisions | 0.50 | $325.00 | $162.50 |
| 12/10/2014 | David Neyhart, CPA | Valuation | Call with GR team and resource technologies to discuss prep plant and load out valuations | 0.50 | $225.00 | $112.50 |
| 12/10/2014 | David Neyhart, CPA | Valuation | Follow up with Great American and Resource Technologies regarding appraisal values | 0.50 | $225.00 | $112.50 |
| 12/11/2014 | David Neyhart, CPA | Valuation | Update valuation analysis for FLV values. | 2.50 | $225.00 | $562.50 |

Time Detail for February 1, 2014 through April 24, 2013

| 12/11/2014 | Sean Allen, CFA, CPA, C | Valuation | Analyze value of contracts at JAD | 1.40 | $375.00 | $525.00 |
|---|---|---|---|---|---|---|
| 12/11/2014 | David Neyhart, CPA | Valuation | Review updated valuation presentation. | 1.10 | $225.00 | $247.50 |
| 12/11/2014 | Sean Allen, CFA, CPA, C | Valuation | Discuss asset value with D. Drebsky and E. Blum | 0.40 | $375.00 | $150.00 |
| 12/11/2014 | Evan Blum | Valuation | Discuss asset value with D Drebsky and S Allen | 0.40 | $525.00 | $210.00 |
| 12/12/2014 | David Neyhart, CPA | Valuation | Update valuation presentation to highlight HWM valuations. | 1.50 | $225.00 | $337.50 |
| 12/12/2014 | Evan Blum | Valuation | Review updated GR memo on valuation with DN and SA (0.6); mark changes by page and review analysis and conclusions (0.6) | 1.20 | $525.00 | $630.00 |
| 12/12/2014 | David Neyhart, CPA | Valuation | Review of liquidation scenarios, and discussions with EB and SA regarding the same | 0.60 | $225.00 | $135.00 |
| 12/12/2014 | David Neyhart, CPA | Valuation | Update valuation report based on comments from EB and SA | 0.60 | $225.00 | $135.00 |
| 12/12/2014 | Sean Allen, CFA, CPA, C | Valuation | Discuss valuation with D. Neyhart and E. Blum | 0.60 | $375.00 | $225.00 |
| 12/30/2014 | Sean Allen, CFA, CPA, C | Valuation | Assess liens and appraised values of certain pieces of equipment at LRR | 1.00 | $375.00 | $375.00 |

**Total**    2130.5    $825,837.30