## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF KENTUCKY
## ASHLAND DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 14-10201 |
| | § | |
| Licking River Mining, LLC | § | |
| | § | |
| | § | |
| Debtor | § | |

### TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter <u>11</u> of the United States Bankruptcy Code was filed on <u>05/22/2014</u>. The case was converted to one under Chapter 7 on 04/24/2015. The undersigned trustee was appointed on <u>04/27/2015</u>.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. § 704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of                                  $447,132.29

    Funds were disbursed in the following amounts:

    | | |
    |---|---|
    | Payments made under an interim distribution | $0.00 |
    | Administrative expenses | $226,548.90 |
    | Bank service fees | $13,989.34 |
    | Other Payments to creditors | $0.00 |
    | Non-estate funds paid to 3rd Parties | $0.00 |
    | Exemptions paid to the debtor | $0.00 |
    | Other payments to the debtor | $0.00 |
    | Leaving a balance on hand of[1] | $206,594.05 |

    The remaining funds are available for distribution.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursements will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

6.  The deadline for filing non-governmental claims in this case was <u>09/09/2015</u> and the deadline for filing government claims was <u>10/21/2015</u>. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.  The Trustee's proposed distribution is attached as **Exhibit D**.

8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is <u>$25,606.61</u>. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received <u>$0.00</u> as interim compensation and now requests the sum of <u>$25,606.61</u>, for a total compensation of <u>$25,606.61</u>[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of <u>$0.00</u>, and now requests reimbursement for expenses of <u>$1,999.07,</u> for total expenses of <u>$1,999.07</u>.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: <u>02/15/2023</u>                    By:    <u>/s/ Phaedra Spradlin</u>
                                                  Trustee

**STATEMENT:** This Uniform form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

**UST Form 101-7-TFR (5/1/2011)**

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:    1          Exhibit A

| | |
|---|---|
| Case No.: | 14-10201 |
| Case Name: | LICKING RIVER MINING, LLC |
| For the Period Ending: | 2/15/2023 |

| | |
|---|---|
| Trustee Name: | Phaedra Spradlin |
| Date Filed (f) or Converted (c): | 04/24/2015 (c) |
| §341(a) Meeting Date: | 07/18/2014 |
| Claims Bar Date: | 09/09/2015 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Ref. # | | | | | | |
| 1 | Account Receivable from Onyx Coal Sales, Inc.    (u) | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | This account receivable was pledged to Porter Capital Corporation pursuant to a factoring agreement approved by the court by order dated 1/7/2015, ECF Doc 818 | | | | | |
| 2 | Coal sold to Kolmar Americas, Inc. | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | Offset with claims of Kolmar against estate per order of court approving settlement agreement dated January 4, 2016, ECF No.1754. | | | | | |
| 3 | Coal sold to Kolmar Americas, Inc. 3/27/2015    (u) | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | Coal sold per invoice number 0009128-IN, amount offset per settlement agreement dated Jan. 4, 2016, ECF No. 1754 | | | | | |
| 4 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | Adversary case no 15-1004 settled by order dated 4/21/2020, ECF # 2293. Settlement funds paid into US Coal case. | | | | | |
| 5 | Sale of assets to Ember Energy prior to conversion to Chapter 7    (u) | $0.00 | $100,000.00 | | $100,000.00 | FA |
| Asset Notes: | assets sold per order dated 4/22/2015, ECF No. 1296 | | | | | |
| 6 | refund from post office in West Liberty, KY for rent on post office box    (u) | $0.00 | $69.00 | | $69.00 | FA |
| Asset Notes: | refund from post office in West Liberty, KY for rent on post office box | | | | | |
| 7 | ADP tax filing service refund    (u) | $0.00 | $2,419.64 | | $2,397.30 | FA |
| Asset Notes: | ADP tax filing service refund; $2,401.80 kept in this account; $6.21 transferred to US Coal account, $11.63 transferred to S.M.&J. account | | | | | |
| 8 | Health insurance premium refund    (u) | $0.00 | $58.44 | | $0.00 | FA |
| 9 | KEMI workers comp insurance refund | $59,528.32 | $56,354.04 | | $56,354.04 | FA |
| 10 | recovery of Preference payment to Hudson Giant Tire    (u) | $0.00 | $2,000.00 | | $2,000.00 | FA |
| Asset Notes: | No Adversary was filed in this case. | | | | | |
| 11 | recovery of Preference payment to Mister C. Mobile Pressure, Inc.  16-01018    (u) | $0.00 | $1,000.00 | | $1,000.00 | FA |
| Asset Notes: | Per Court Settlement Procedure Order DKT No 1865, this case was settled by filing Settlement agreement with the Court on 1/4/2017, DKT No.  2127. | | | | | |
| 12 | recovery of Preference payment made to Fuchs Lubricants Co.    (u) | $0.00 | $3,500.00 | | $3,500.00 | FA |
| Asset Notes: | On May 11, 2016 the bankruptcy court in this case entered an "Order Granting the Motion of the Chapter 7 Trustee Seeking Entry of An Order Establishing Procedures to Approve Settlement in Connection with Estate Actions and Disputed Claims, ECF Doc. 1865.  Pursuant to this Order I caused to be entered in the adversary proceeding 16-01011, Phaedra Spradlin, Trustee v. Fuchs Lubricant Co. the "Certification of Counsel Regarding Settlement Agreement Resolving the Claims of The Bankruptcy Estate Against Fuchs Lubricant Co.," ECF Doc. Number 8, filed July 11, 2016.  The Settlement Agreement was filed in this case on 1/4/2017, ECF Docket No.2126. | | | | | |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 14-10201 | | Trustee Name: | Phaedra Spradlin |
| Case Name: | LICKING RIVER MINING, LLC | | Date Filed (f) or Converted (c): | 04/24/2015 (c) |
| For the Period Ending: | 2/15/2023 | | §341(a) Meeting Date: | 07/18/2014 |
| | | | Claims Bar Date: | 09/09/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 13  action against Hinkle Contracting Co. for preference/fraudulent transfer **(u)** | $0.00 | $20,000.00 | | $20,000.00 | FA |
| **Asset Notes:**  No adversary was filed in this case.  case settled prior to filing. | | | | | |
| 14  adversary proceeding for preference/fraudulent transfer **(u)** | $0.00 | $5,376.53 | | $5,376.53 | FA |
| **Asset Notes:**  No adversary was filed in this case.  Per Court Settlement Procedure Order DKT No 1865, this case was settled by filing Settlement agreement with the Court on 8/12/2016, DKT No.  1999. | | | | | |
| 15  adversary proceeding for preference/fraudulent transfer **(u)** | $0.00 | $21,700.00 | | $21,700.00 | FA |
| **Asset Notes:**  Per Court Settlement Procedure Order DKT No 1865, this case was settled by filing Settlement agreement with the Court on 8/19/2016, DKT No.  2006 | | | | | |
| 16  adversary proceeding for preference/fraudulent transfer **(u)** | $0.00 | $5,000.00 | | $5,000.00 | FA |
| **Asset Notes:**  Per Court Settlement Procedure Order DKT No 1865, this case was settled by filing Settlement agreement with the Court on 9/28/2016, DKT No.  2043 | | | | | |
| 17  adversary proceeding for preference/fraudulent transfer **(u)** | $0.00 | $500.00 | | $500.00 | FA |
| **Asset Notes:**  Per Court Settlement Procedure Order DKT No 1865, this case was settled by filing Settlement agreement with the Court on 1/4/2017, DKT No.  2128. | | | | | |
| 18  adversary proceeding for preference/fraudulent transfer **(u)** | $0.00 | $6,000.00 | | $6,000.00 | FA |
| **Asset Notes:**  No adversary was filed in this case. | | | | | |
| 19  adversary proceeding for preference/fraudulent transfer **(u)** | $0.00 | $6,000.00 | | $6,000.00 | FA |
| **Asset Notes:**  Per Court Settlement Procedure Order DKT No 1865, this case was settled by filing Settlement agreement with the Court on 10/14/2016, DKT No.  2082 | | | | | |
| 20  adversary proceeding for preference/fraudulent transfer **(u)** | $0.00 | $15,000.00 | | $15,000.00 | FA |
| **Asset Notes:**  Notice of Settlement per the Order Granting Motion of the Chapter 7 Trustee Seeking Entry of An Order Establishing Procedures to Approve Settlements in Connection with Estate Actions and Disputed Claims (the "Settlement Procedures Order") [Docket No. 1865]. was filed with the court on 11/10/2016, ECF Doc. # 2102 | | | | | |
| 21  Same asset as #25. Aubra Dean Family Trust Payment; not asset of this estate.  Transferred to J.A.D. Coal Company estate account on June 19,2015, ck no 3004 **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**  Payment Into this estate by mistake; payment transferred to J.A.D. Coal by check dated 6/19/2015, ck no 3004 | | | | | |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 14-10201 | Trustee Name: | Phaedra Spradlin |
|---|---|---|---|
| Case Name: | LICKING RIVER MINING, LLC | Date Filed (f) or Converted (c): | 04/24/2015 (c) |
| For the Period Ending: | 2/15/2023 | §341(a) Meeting Date: | 07/18/2014 |
| | | Claims Bar Date: | 09/09/2015 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 21 | Aubra Dean Family Trust partial Payment.  Not asset of this estate. **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Funds paid into this estate in error.  Not an asset of this estate.  Is asset of J.A.D. Coal.  Funds paid into J.A.D. Coal  estate by check dated 6/19/2015, ck no 3004. | | | | | |
| 22 | Magnum Hunter account receivable, not asset of this estate; is asset of JAD **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Not asset of this estate | | | | | |
| 23 | Not asset of this estate.  Powell Valley National Bank Interest Payment for VA Div of Motor Carriers transferred to J.A.D. account **(u)** | $0.00 | $0.00 | | $4.50 | FA |
| **Asset Notes:** | Paid into J.A.D. account | | | | | |
| 23 | Not asset of this estate.  Powell Valley National Bank Interest Payment for VA Div of Motor Carriers; transferred to J.A.D. account **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Transferred to J.A.D. bankruptcy estate; Not asset of this estate | | | | | |
| 24 | Rumpke Waste Removal refund **(u)** | $0.00 | $242.41 | | $0.00 | FA |
| **Asset Notes:** | Refund | | | | | |
| 24 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | duplicate | | | | | |
| 25 | Not asset of this estate. Same asset as asset 21; this is a partial settlement from Aubra Dean family settlement made pursuant to a pre-conversion settlement approved by order dated 4/16/15; funds transferred to J.A.D. Coal bankruptcy estate account by check dated 6/19/2015, check no 3004 **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Not asset of this estate. Partial settlement from Aubra Dean Family Trust ; transferred to J.A.D. account | | | | | |
| 25 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 26 | Not asset of this estate; A/R for SM&J, Inc. Purchase order 81161; transferred to SM& J account **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Not asset of this estate; transferred to S.M. & J. estate account | | | | | |
| 26 | VOID | $0.00 | $0.00 | | $0.00 | FA |

FORM 1

Page No:    4        Exhibit A

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

| Case No.: | 14-10201 | | Trustee Name: | Phaedra Spradlin |
| Case Name: | LICKING RIVER MINING, LLC | | Date Filed (f) or Converted (c): | 04/24/2015 (c) |
| For the Period Ending: | 2/15/2023 | | §341(a) Meeting Date: | 07/18/2014 |
| | | | Claims Bar Date: | 09/09/2015 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 27 | Refund from World Wide Equipment **(u)** | $0.00 | $90.52 | | $0.00 | FA |
| **Asset Notes:** | refund | | | | | |
| 28 | Jones Oil Preference Recovery **(u)** | $0.00 | $45,000.00 | | $45,000.00 | FA |
| **Asset Notes:** | No adversary was filed in this case. Per Court Settlement Procedure Order DKT No 1865, this case was settled by filing Settlement agreement with the Court on 7/5/2017, DKT No. 2162. | | | | | |
| 29 | Power Deck Preference Action **(u)** | $0.00 | $1,200.00 | | $1,200.00 | FA |
| **Asset Notes:** | No adversary was filed in this case. Per Court Settlement Procedure Order DKT No 1865, this case was settled by filing Settlement agreement with the Court on 8/12/2016, DKT No. 2002. | | | | | |
| 30 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 31 | Explosives Inventory - 4.30.14 at cost | $211,982.01 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | No Explosives left in estate upon conversion to Chapter 7; asset blown by Debtor | | | | | |
| 32 | Material & Supplies Inventory - 4.30.14 at cost | $322,545.21 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Supplies and inventory no longer in estate upon conversion to Chapter 7. Used by Debtor while in Chapter 11. | | | | | |
| 33 | adversary proceeding for preference/fraudulent transfer. Default judgment entered in the amount of $783,599.11. Adversary proceeding 16-01030. **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Not collectable by estate. Sold as De Minimis per order dated | | | | | |
| 34 | adversary proceeding for preference/fraudulent transfer against High Voltage Trucking, 16-01013 **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Judgment for $48,127.06. Not Collectable. Sold as De Minimis asset per court order dated | | | | | |
| 35 | adversary proceeding for preference/fraudulent transfer. Adversary No. 16-01023 against Ramco Trucking. **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Agreed judgment for $5000.00. Not collectable. Sold as De Minimis asset per court order dated | | | | | |
| 36 | Sale of De Minimis assets per court order dated July 12, 2022 **(u)** | $0.00 | $10,000.00 | | $10,000.00 | FA |
| 37 | adversary proceeding for preference/fraudulent transfer against ECM, adversary # 15-01004 **(u)** | $0.00 | $146,030.92 | | $146,030.92 | FA |
| **Asset Notes:** | This estates' portion of the proceeds from adversary #15-1004. | | | | | |

| | | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| **TOTALS (Excluding unknown value)** | | $594,055.54 | $447,541.50 | | $447,132.29 | $0.00 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    5          Exhibit A

| Case No.: | 14-10201 | | | Trustee Name: | Phaedra Spradlin |
| Case Name: | LICKING RIVER MINING, LLC | | | Date Filed (f) or Converted (c): | 04/24/2015 (c) |
| For the Period Ending: | 2/15/2023 | | | §341(a) Meeting Date: | 07/18/2014 |
| | | | | Claims Bar Date: | 09/09/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

**Major Activities affecting case closing:**

Status report

Have reached settlement in last adversary case. Should have motion before the court in the next week.

AIG insurance is A&O insurer for the officers and board of directors of US Coal, which is the "parent company" of this Debtor. There are two hedge funds directors who are the principals in ECM and ECM II. These two hedge funds directors were on the board of directors of US Coal. These two hedge funds directors took over the US Coal board of directors and are directly responsible for the demise of all of the companies under the direction of US Coal.

AIG insures these two hedge fund directors actions as directors on the US Coal board. AIG has decided to become more involved in my lawsuits against ECM and ECM II. AIG has employed "settlement" counsel, so hopefully we can get the insurance to push for settlement of the insured actions of the two hedge fund directors and the other officers of the board of directors actions. I view this as positive movement in the two cases I have against ECM and ECM II.

In addition, we had oral arguments on October 18th on my motions for summary judgement and ECM/ECM II's cross motions for summary judgment. I have no idea when the judge will rule. I expect appeals from the judge's rulings.

Some funds listed as received in this case and linked to assets in this case as noted on Form 1 were funds that were transferred to other of the 9 companion cases that are jointly administrated with this case under this cases name and number. Those funds transferred to those cases are linked to assets in those cases. I have noted on Form 1 and Form 2 of this cases, and the cases the funds were transferred into, that the transfers occurred.

I have filed a total of 41 adversary proceedings. Have settled and closed 28 of these cases. I expect two more to settle shortly. Once the adversaries are settled I can begin closing this and its 9 other jointly administered cases.

Attended two mediations in NYC; no settlements in sight. Proceeding with adversaries.

adversary proceeding pending involving this estate; at least two more will be filed by the end of summer of 2016. In additional there must be a resolution of the lien claims of Licking River Lenders before case can be closed.

File Accounting with Court

File accounting and Invoices for Storm and Securitas with the court.

converted to Chapter 7 4/24/2015

| Initial Projected Date Of Final Report (TFR): | Current Projected Date Of Final Report (TFR): | 07/31/2022 | /s/ PHAEDRA SPRADLIN |
| | | | PHAEDRA SPRADLIN |

FORM 2

Page No: 1        Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-10201 | | Trustee Name: | Phaedra Spradlin |
|---|---|---|---|---|
| Case Name: | LICKING RIVER MINING, LLC | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6847 | | Checking Acct #: | ******0101 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 5/22/2014 | | Blanket bond (per case limit): | $6,000,000.00 |
| For Period Ending: | 2/15/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/21/2022 | | Veritex Community Bank | Transfer Funds | 9999-000 | $50,744.60 | | $50,744.60 |
| 04/29/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $81.88 | $50,662.72 |
| 05/31/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $79.11 | $50,583.61 |
| 06/28/2022 | 5001 | International Sureties LTD | bond | 2300-000 | | $10.51 | $50,573.10 |
| 06/30/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $78.99 | $50,494.11 |
| 07/20/2022 | (36) | Corydon Capital Holdings, LLC | Payment for sale of De Minimis assets pursuant to Court Order dated July 12, 2022, ECF # | 1229-000 | $10,000.00 | | $60,494.11 |
| 07/29/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $86.69 | $60,407.42 |
| 01/02/2023 | | Transfer To: #*********0103 | for distribution purposes | 9999-000 | | $60,407.42 | $0.00 |

| | | | | TOTALS: | $60,744.60 | $60,744.60 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | | Less: Bank transfers/CDs | $50,744.60 | $60,407.42 | |
| | | | | Subtotal | $10,000.00 | $337.18 | |
| | | | | Less: Payments to debtors | $0.00 | $0.00 | |
| | | | | Net | $10,000.00 | $337.18 | |

| For the period 5/22/2014 to 2/15/2023 | | For the entire history of the account between 03/21/2022 to 2/15/2023 | |
|---|---|---|---|
| Total Compensable Receipts: | $10,000.00 | Total Compensable Receipts: | $10,000.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $10,000.00 | Total Comp/Non Comp Receipts: | $10,000.00 |
| Total Internal/Transfer Receipts: | $50,744.60 | Total Internal/Transfer Receipts: | $50,744.60 |
| | | | |
| Total Compensable Disbursements: | $337.18 | Total Compensable Disbursements: | $337.18 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $337.18 | Total Comp/Non Comp Disbursements: | $337.18 |
| Total Internal/Transfer Disbursements: | $60,407.42 | Total Internal/Transfer Disbursements: | $60,407.42 |

Case 14-10201-tnw

Page No: 2

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 14-10201 | |
| Case Name: | LICKING RIVER MINING, LLC | |
| Primary Taxpayer ID #: | **-***6847 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 5/22/2014 | |
| For Period Ending: | 2/15/2023 | |

| | |
|---|---|
| Trustee Name: | Phaedra Spradlin |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******0102 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $6,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/21/2022 | | Veritex Community Bank | Transfer Funds | 9999-000 | $202.57 | | $202.57 |
| 04/29/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $0.32 | $202.25 |
| 05/31/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $0.31 | $201.94 |
| 06/30/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $0.31 | $201.63 |
| 07/29/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $0.32 | $201.31 |
| 01/02/2023 | | Transfer To: #*********0103 | for distribution purposes | 9999-000 | | $201.31 | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| TOTALS: | $202.57 | $202.57 | $0.00 |
| Less: Bank transfers/CDs | $202.57 | $201.31 | |
| Subtotal | $0.00 | $1.26 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $0.00 | $1.26 | |

| For the period of 5/22/2014 to 2/15/2023 | | For the entire history of the account between 03/21/2022 to 2/15/2023 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $202.57 | Total Internal/Transfer Receipts: | $202.57 |
| | | | |
| Total Compensable Disbursements: | $1.26 | Total Compensable Disbursements: | $1.26 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1.26 | Total Comp/Non Comp Disbursements: | $1.26 |
| Total Internal/Transfer Disbursements: | $201.31 | Total Internal/Transfer Disbursements: | $201.31 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-10201 | | Trustee Name: | Phaedra Spradlin |
|---|---|---|---|---|
| Case Name: | LICKING RIVER MINING, LLC | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***6847 | | Checking Acct #: | ******0103 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Distribution Account |
| For Period Beginning: | 5/22/2014 | | Blanket bond (per case limit): | $6,000,000.00 |
| For Period Ending: | 2/15/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/22/2022 | (37) | Bankruptcy Estate of U.S. Coal Corporation | ECM litigation cash proceeds deposited into the estate of Licking River Mining, LLC per Court order dated 7/21/2022, ECF # 2351 Order Approving Trustee's Motion to Allocate Litigation Proceeds | 1241-000 | $146,030.92 | | $146,030.92 |
| 07/29/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $45.60 | $145,985.32 |
| 01/02/2023 | | Transfer From: #*********0101 | for distribution purposes | 9999-000 | $60,407.42 | | $206,392.74 |
| 01/02/2023 | | Transfer From: #*********0102 | for distribution purposes | 9999-000 | $201.31 | | $206,594.05 |

| | | | | |
|---|---|---|---|---|
| **TOTALS:** | $206,639.65 | $45.60 | $206,594.05 |
| **Less: Bank transfers/CDs** | $60,608.73 | $0.00 | |
| **Subtotal** | $146,030.92 | $45.60 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $146,030.92 | $45.60 | |

| For the period of 5/22/2014 to 2/15/2023 | | For the entire history of the account between 07/22/2022 to 2/15/2023 | |
|---|---|---|---|
| Total Compensable Receipts: | $146,030.92 | Total Compensable Receipts: | $146,030.92 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $146,030.92 | Total Comp/Non Comp Receipts: | $146,030.92 |
| Total Internal/Transfer Receipts: | $60,608.73 | Total Internal/Transfer Receipts: | $60,608.73 |
| | | | |
| Total Compensable Disbursements: | $45.60 | Total Compensable Disbursements: | $45.60 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $45.60 | Total Comp/Non Comp Disbursements: | $45.60 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

Page No: 4          Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 14-10201 | |
| **Case Name:** | LICKING RIVER MINING, LLC | |
| **Primary Taxpayer ID #:** | **-***6847 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 5/22/2014 | |
| **For Period Ending:** | 2/15/2023 | |

| | |
|---|---|
| **Trustee Name:** | Phaedra Spradlin |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******0201 |
| **Account Title:** | Ember Sale and refunds |
| **Blanket bond (per case limit):** | $6,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/24/2015 | (5) | John Alden Collins | sale of assets prior to conversion to Chapter 7 per order dated 4/22/2015, ECF No. 1296 which approved the negotiated sales agreement between Licking River and Ember Energy, ECF No. 1240, entered in the record on 4/10/2015.<br><br>The final negotiated sales agreement provided for a cash payment of $100,000.00 by John Collins to Licking River Mining. All other equipment remaining in the estate, after the credit bids by various secured lenders, and all leases and permits were transferred to Ember Energy.<br><br>The Court Order found at Docket Number 1036 was a stalking horse bid designed to begin the sales process of the Licking River assets. That order specifically stated that the stalking horse bid in the amount of $8,500,000.00 was "subject to approval and the submission of any higher or better offers at the Auction" to be held in the future.<br><br>Also included in that order is the following at paragraph 17:<br><br>"Although the Debtors are not appointing an Initial Bid for the Licking River Debtors' assets aside from the Licking River Equipment (including, but not limited to, leases, bonds, real property, and contracts) at this time, the Debtors are still considering bids received from various Qualified Bidders with respect to such assets. The Debtors expressly reserve the right to seek bids on any and all of the Licking River Debtors' assets at the Auction to be held on March 19, 2015 (as described below) and to seek to authorize the sale of such | 1129-000 | $100,000.00 | | $100,000.00 |

| | | | **SUBTOTALS** | | $100,000.00 | $0.00 | |

Page No: 5

Exhibit B

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-10201 | | Trustee Name: | Phaedra Spradlin |
| Case Name: | LICKING RIVER MINING, LLC | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***6847 | | Checking Acct #: | ******0201 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Ember Sale and refunds |
| For Period Beginning: | 5/22/2014 | | Blanket bond (per case limit): | $6,000,000.00 |
| For Period Ending: | 2/15/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | assets at the Sale Hearing (as defined below) by supplementing and/or amending this Motion.  For the purpose of clarity, in addition to seeking approval to sell the Licking River Equipment, this Motion also seeks approval for the Licking River Debtors to sell substantially all of their other assets to the highest and best bidder on such terms as will be determined at the Auction discussed herein below. However, the Debtors are under no obligation to accept a bid on or sell any assets, and as such, the Debtors reserve all rights to decline any offer on any assets in consultation with the Consulting Parties if the Debtors deem any bid or offer to be inadequate for any reason."  The auction referred to by the Court in its order was conducted on March 19, 2015.  Pursuant to that auction the sellers determined the best option for the sale of the Licking River assets was to sell the assets to Ember Energy.  The terms of that sale are set out in the Negotiated Agreement of Sale of Licking River Mining to Ember Energy which was entered by the court on April 10, 2015, Docket Number 1240. | | | | |
| 04/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $15.61 | $99,984.39 |
| 05/13/2015 | (21) | Aubra P. Dean Family Trust | Wire Transfe from JAD Lenders pursuant to pre-conversion settlement agreement 4/16/15; should have been paid into J.A.D. Coal Company bank account | 1280-000 | $137,500.00 | | $237,484.39 |
| 05/13/2015 | (21) | Aubra Dean Trust | Settlement funds per order dated 4/16/2015; transferred to J.A.D. estate bank account | 1280-000 | $137,500.00 | | $374,984.39 |
| 05/14/2015 | (21) | Aubra P. Dean Family Trust | Wire Transfe from JAD Lenders pursuant to pre-conversion settlement agreement 4/16/15; should have been paid into J.A.D. Coal Company bank account | 1280-000 | ($137,500.00) | | $237,484.39 |

| | | | | **SUBTOTALS** | $237,500.00 | $15.61 | |

Page No.: 6

Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 14-10201 | | | Trustee Name: | Phaedra Spradlin | |
| Case Name: | LICKING RIVER MINING, LLC | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***6847 | | | Checking Acct #: | ******0201 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Ember Sale and refunds | |
| For Period Beginning: | 5/22/2014 | | | Blanket bond (per case limit): | $6,000,000.00 | |
| For Period Ending: | 2/15/2023 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/14/2015 | 3001 | Phaedra Spradlin, Chapter 7 Trustee | reimburse moving files costs per order dated 5/12/2015, Doc. # 1355 | 2410-000 | | $500.00 | $236,984.39 |
| 05/15/2015 | 3002 | International Sureties LTD | Bond Payment | 2300-000 | | $161.37 | $236,823.02 |
| 05/17/2015 | (6) | Licking River | refund from yearly payment for post office box in West Liberty, KY | 1290-000 | $69.00 | | $236,892.02 |
| 05/17/2015 | (7) | ADP | ADP tax filing service refund, this amount kept in this bank account | 1290-000 | $2,401.80 | | $239,293.82 |
| 05/17/2015 | (7) | ADP | refund to US Coal Corporation from ADP tax filing service; transferred to US Coal Account 6/19/2015, ck no 3010 | 1280-000 | $6.21 | | $239,300.03 |
| 05/17/2015 | (7) | ADP | ADP tax filing service refund for SM& J, Inc.; transferred to SM& J account 6/19/2015, ck no 3008 | 1280-000 | $2.97 | | $239,303.00 |
| 05/17/2015 | (7) | ADP | ADP tax service refund to SM&J Inc., transferred to SM&J account 6/19/2015, ck no 3011 | 1280-000 | $8.66 | | $239,311.66 |
| 05/17/2015 | (8) | United Healthcare Benefit Services | Health insurance premium refund | 1280-000 | $58.44 | | $239,370.10 |
| 05/17/2015 | (22) | Magnum Hunter Production Inc. | Magnum Hunter payment on account owed to J.A.D., paid to J.A.D. 6/19/2015, ck no.3005 | 1280-000 | $906.20 | | $240,276.30 |
| 05/17/2015 | (23) | Powell Valley National BAnk | interest check from VA Division of Motor Carriers to JAD; transferred to JAD account on 6/19/2015, ck no 3013 | 1280-000 | $3.00 | | $240,279.30 |
| 05/17/2015 | (23) | Powell Valley National Bank | interest check to JAD from VA Division of Motor Carriers; transferred to JAD account 6/19/2015, ck no 3012 | 1280-000 | $4.50 | | $240,283.80 |
| 05/17/2015 | (24) | Rumpke | 24.00refund from Rumpke (garbage service) to Licking River Resources transferred to LRR account 6/19/2015, ck no 3009 | 1280-000 | $242.41 | | $240,526.21 |
| 05/20/2015 | (25) | JAD Lenders | settlement funds per order dated 4/16/2015; transferred to J.A.D. estate account | 1280-000 | $137,500.00 | | $378,026.21 |
| 05/24/2015 | (8) | United Healthcare Services Benefits | This amount from United Healthcare Service Benefits was deposited twice into this account. | 1280-000 | $58.44 | | $378,084.65 |
| | | | **SUBTOTALS** | | $141,261.63 | $661.37 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-10201 | Trustee Name: | Phaedra Spradlin |
|---|---|---|---|
| Case Name: | LICKING RIVER MINING, LLC | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***6847 | Checking Acct #: | ******0201 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Ember Sale and refunds |
| For Period Beginning: | 5/22/2014 | Blanket bond (per case limit): | $6,000,000.00 |
| For Period Ending: | 2/15/2023 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/24/2015 | (26) | N.F.C. Mining, Inc. | A/R for SM&J, Inc. Purchase order 81161; transferred to SM& J account by check dated 6/19/2015, ck no 3006 | 1280-000 | $12,050.16 | | $390,134.81 |
| 05/24/2015 | (27) | Worldwide Equipment, Inc. | payment refund transferred to LRR account on 6/19/2015, ck no 3007 | 1290-000 | $90.52 | | $390,225.33 |
| 05/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $400.68 | $389,824.65 |
| 06/18/2015 | 3003 | US Coal Corporation | Refund from United Healthcare Benefit Services on Dental Insurance erroneously deposited into Licking River Mining account; paid over to US Coal Corp estate account | 1280-000 | ($58.44) | | $389,766.21 |
| 06/19/2015 | | J.A.D. Coal Company | Paid from this Licking River Mining estate account into J.A.D. Coal estate account. Original deposit into Licking River Mining was settlement proceeds from settlement of action against Dean McAfee defendants, approved by pre-conversion settlement order dated 4/16/2015. Funds were erroneously wired into this account. | * | ($275,000.00) | | $114,766.21 |
| | {21} | | Paid from this Licking River Mining estate account into J.A.D. Coal estate account. Original deposit into Licking River Mining was settlement proceeds from settlement of action against Dean McAfee defendants, approved by pre-conversion settlement order dated 4/16/2015. Funds were erroneously wired into this account.   $(137,500.00) | 1280-000 | | | $114,766.21 |
| | {25} | | Not asset of this estate   $(137,500.00) | 1280-000 | | | $114,766.21 |
| 06/19/2015 | 3005 | J.A.D. Coal Company, Inc. | Transfer of funds to JAD. Funds from Magnum Hunter Production, Inc.; should have originally been deposited into JAD | 1280-000 | ($906.20) | | $113,860.01 |
| 06/19/2015 | 3006 | SMJ, Inc. | funds due on coal sold by SMJ, Inc. to NFC Mining, Inc.; funds erroneously deposited into Licking River Account; transferred to SMJ, Inc. | 1280-000 | ($12,050.16) | | $101,809.85 |
| | | | **SUBTOTALS** | | ($275,874.12) | $400.68 | |

Page No: 8                                                                    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-10201 | Trustee Name: | Phaedra Spradlin |
|---|---|---|---|
| Case Name: | LICKING RIVER MINING, LLC | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***6847 | Checking Acct #: | ******0201 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Ember Sale and refunds |
| For Period Beginning: | 5/22/2014 | Blanket bond (per case limit): | $6,000,000.00 |
| For Period Ending: | 2/15/2023 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/19/2015 | 3007 | Licking River Resources | funds from Worldwide Equipment, Inc. erroneously paid into Licking River Mining; this is a transfer of the funds into Licking River Resources | 1290-000 | ($90.52) | | $101,719.33 |
| 06/19/2015 | 3008 | S M & J, Inc | ADP refund deposited in Licking River Mining in error, transferred to SM & J, Inc. | 1280-000 | ($2.97) | | $101,716.36 |
| 06/19/2015 | 3009 | Licking River Resources | Transfer of funds from Rumpke for refund on waste pickup; erroneously deposited into LRM account | 1280-000 | ($242.41) | | $101,473.95 |
| 06/19/2015 | 3010 | U.S. Coal Corporation | Transfer of ADP refund funds erroneously deposited into this accoun | 1280-000 | ($6.21) | | $101,467.74 |
| 06/19/2015 | 3011 | S. M. & J, Inc | transfer of funds erroneously deposited into this account; ADP refund | 1280-000 | ($8.66) | | $101,459.08 |
| 06/19/2015 | 3012 | J.A.D. | transfer of funds erroneously deposited into this account; refund from Division of Motor Carriers, VA | 1290-000 | ($4.50) | | $101,454.58 |
| 06/19/2015 | 3013 | J.A.D. | transfer of funds into JAD; funds erroneously deposited into this account; refund from Division of Motor Carriers in Virginia | 1280-000 | ($3.00) | | $101,451.58 |
| 06/23/2015 | 3014 | Clerk, US Bankruptcy Court | filing fee, check voided | 2700-003 | | $176.00 | $101,275.58 |
| 06/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $503.22 | $100,772.36 |
| 07/19/2015 | (8) | United Healthcare Services Benefits | This amount from United Healthcare Service Benefits was deposited twice into this account. | 1280-000 | ($58.44) | | $100,713.92 |
| 07/19/2015 | 3014 | VOID: Clerk, US Bankruptcy Court | | 2700-003 | | ($176.00) | $100,889.92 |
| 07/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $162.73 | $100,727.19 |
| 08/06/2015 | (9) | KEMI | workers comp insurance refund | 1290-000 | $56,354.04 | | $157,081.23 |
| 08/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $235.76 | $156,845.47 |
| 09/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $244.82 | $156,600.65 |
| 10/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $252.59 | $156,348.06 |
| 11/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $244.04 | $156,104.02 |
| 12/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $251.79 | $155,852.23 |
| 01/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $251.38 | $155,600.85 |
| | | | **SUBTOTALS** | | $55,937.33 | $2,146.33 | |

**FORM 2**    Page No: 9    Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 14-10201 | | | Trustee Name: | Phaedra Spradlin |
|---|---|---|---|---|---|
| Case Name: | LICKING RIVER MINING, LLC | | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***6847 | | | Checking Acct #: | ******0201 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Ember Sale and refunds |
| For Period Beginning: | 5/22/2014 | | | Blanket bond (per case limit): | $6,000,000.00 |
| For Period Ending: | 2/15/2023 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/29/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $234.78 | $155,366.07 |
| 03/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $250.60 | $155,115.47 |
| 04/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $242.12 | $154,873.35 |
| 05/09/2016 | (10) | Hudson Giant Tires, Inc. | partial settlement of preference action, transferred to Licking River Mining preference account 42231 on 7/27/2016 | 1241-000 | $1,000.00 | | $155,873.35 |
| 05/18/2016 | 3015 | International Sureties LTD | Trustee Bond 2016-2017 | 2300-000 | | $75.08 | $155,798.27 |
| 05/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $250.92 | $155,547.35 |
| 06/12/2016 | (10) | Hudson Giant Tires, Inc. | final payment on preference recovery, transferred to Licking River Mining preference account 42231 on 7/27/16 | 1241-000 | $1,000.00 | | $156,547.35 |
| 06/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $243.68 | $156,303.67 |
| 07/08/2016 | (11) | Mister C. Mobile Pressure, Inc. | payment on settled preference case, transferred to estate preference bank account 42231 on 7/27/2016 | 1241-000 | $1,000.00 | | $157,303.67 |
| 07/08/2016 | (12) | Fuchs Lubricants Co. | per court order dated   preference settlement transferred to estate preference account 42231 on 7/27/2016 | 1241-000 | $3,500.00 | | $160,803.67 |
| 07/27/2016 | | Transfer To: #*******0201 | preference recovery from Hudson Giant Tires, Inc. | 9999-000 | | $1,000.00 | $159,803.67 |
| 07/27/2016 | | Transfer To: #*******0201 | Chapter 5 preference recover; 2nd payment Hudson Giant Tires | 9999-000 | | $1,000.00 | $158,803.67 |
| 07/27/2016 | | Transfer To: #*******0201 | Chapter 5 Preference Recovery Mister C. Mobile Pressure | 9999-000 | | $1,000.00 | $157,803.67 |
| 07/27/2016 | | Transfer To: #*******0201 | Chapter 5 Preference Recovery Fuchs | 9999-000 | | $3,500.00 | $154,303.67 |
| 07/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $255.09 | $154,048.58 |
| 08/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $248.47 | $153,800.11 |
| 09/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $240.07 | $153,560.04 |
| 10/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $247.68 | $153,312.36 |
| 11/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $239.30 | $153,073.06 |
| 12/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $246.90 | $152,826.16 |
| 01/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $246.50 | $152,579.66 |
| | | | **SUBTOTALS** | | $6,500.00 | $9,521.19 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-10201 | | Trustee Name: | Phaedra Spradlin |
|---|---|---|---|---|
| Case Name: | LICKING RIVER MINING, LLC | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***6847 | | Checking Acct #: | ******0201 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Ember Sale and refunds |
| For Period Beginning: | 5/22/2014 | | Blanket bond (per case limit): | $6,000,000.00 |
| For Period Ending: | 2/15/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/28/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $222.28 | $152,357.38 |
| 03/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $245.74 | $152,111.64 |
| 04/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $237.43 | $151,874.21 |
| 05/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $225.62 | $151,648.59 |
| 06/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $218.01 | $151,430.58 |
| 07/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $224.96 | $151,205.62 |
| 08/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $224.62 | $150,981.00 |
| 09/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $217.05 | $150,763.95 |
| 10/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $223.96 | $150,539.99 |
| 11/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $216.41 | $150,323.58 |
| 12/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $223.31 | $150,100.27 |
| 01/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $222.98 | $149,877.29 |
| 02/28/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $201.10 | $149,676.19 |
| 03/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $222.35 | $149,453.84 |
| 04/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $214.85 | $149,238.99 |
| 05/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $221.70 | $149,017.29 |
| 06/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $214.22 | $148,803.07 |
| 07/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $221.05 | $148,582.02 |
| 08/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $35.60 | $148,546.42 |
| 08/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($35.60) | $148,582.02 |
| 08/31/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $2,600.18 | $145,981.84 |
| 09/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($2,600.18) | $148,582.02 |
| 09/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $220.84 | $148,361.18 |
| 05/05/2019 | 3016 | United States Bankrutpcy Court Clerk | Adversary filing fee 16-01031 Spradlin vs Pryor Cashman | 2700-000 | | $350.00 | $148,011.18 |
| 05/05/2019 | 3017 | United States Bankrutpcy Court Clerk | Adversary filing fee 16-01038 Spradlin vs Collins | 2700-000 | | $350.00 | $147,661.18 |
| 05/05/2019 | 3018 | United States Bankrutpcy Court Clerk | Adversary filing fee 16-01039 Spradlin vs Nelson Law Firm | 2700-000 | | $350.00 | $147,311.18 |
| | | | **SUBTOTALS** | | $0.00 | $5,268.48 | |

Page No.: 11    Exhibit B

**FORM 2**

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 14-10201 | |
| Case Name: | LICKING RIVER MINING, LLC | |
| Primary Taxpayer ID #: | **-***6847 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 5/22/2014 | |
| For Period Ending: | 2/15/2023 | |

| | |
|---|---|
| Trustee Name: | Phaedra Spradlin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0201 |
| Account Title: | Ember Sale and refunds |
| Blanket bond (per case limit): | $6,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/05/2019 | 3019 | United States Bankrutpcy Court Clerk | Filing fee adversary 16-01033 Spradlin vs 3D Dycus Diamond | 2700-000 | | $350.00 | $146,961.18 |
| 05/05/2019 | 3020 | United States Bankrutpcy Court Clerk | filing fee adversary 16-01040 Spradlin vs Whitt | 2700-000 | | $350.00 | $146,611.18 |
| 05/05/2019 | 3021 | United States Bankrutpcy Court Clerk | Filing fee adversary 16-01034 Spradlin vs Wrigley's 7-11 | 2700-000 | | $350.00 | $146,261.18 |
| 05/05/2019 | 3022 | United States Bankrutpcy Court Clerk | filing fee 16-01036 Spradlin vs Hi-Tech | 2700-000 | | $350.00 | $145,911.18 |
| 05/05/2019 | 3023 | United States Bankrutpcy Court Clerk | filing fee adversary 16-01035 Spradlin vs Monday Coal | 2700-000 | | $350.00 | $145,561.18 |
| 05/05/2019 | 3024 | United States Bankrutpcy Court Clerk | filing fee adversary 16-01037 Spradlin vs Lacy | 2700-000 | | $350.00 | $145,211.18 |
| 06/18/2019 | 3025 | International Sureties LTD | Bond Payment | 2300-000 | | $77.49 | $145,133.69 |
| 07/18/2019 | 3025 | VOID: International Sureties LTD | Incorrect amount; check returned to me | 2300-003 | | ($77.49) | $145,211.18 |
| 07/18/2019 | 3026 | International Sureties LTD | Bond Payment | 2300-000 | | $76.50 | $145,134.68 |
| 07/31/2020 | 3027 | International Sureties LTD | Bond Payment | 2300-000 | | $77.33 | $145,057.35 |
| 08/31/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $211.86 | $144,845.49 |
| 09/30/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $211.52 | $144,633.97 |
| 10/30/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $211.21 | $144,422.76 |
| 11/23/2020 | | Foley Lardner LLP | Special Counsel Expenses paid per order dated 10/28/2020, ECF Doc. 2308 | 3220-000 | | $92,462.44 | $51,960.32 |
| 11/30/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $80.88 | $51,879.44 |
| 12/31/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $75.95 | $51,803.49 |
| 01/29/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $75.84 | $51,727.65 |
| 02/26/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $75.72 | $51,651.93 |
| 03/31/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $75.61 | $51,576.32 |
| 04/30/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $75.50 | $51,500.82 |
| 05/28/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $75.39 | $51,425.43 |
| 06/21/2021 | 3028 | International Sureties LTD | Bond Payment | 2300-000 | | $7.30 | $51,418.13 |
| 06/30/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $75.28 | $51,342.85 |
| 07/30/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $75.16 | $51,267.69 |
| 08/31/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $75.05 | $51,192.64 |
| 09/30/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $74.94 | $51,117.70 |
| | | | **SUBTOTALS** | | $0.00 | $96,193.48 | |

Page No: 12

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-10201 | | Trustee Name: | Phaedra Spradlin |
| Case Name: | LICKING RIVER MINING, LLC | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***6847 | | Checking Acct #: | ******0201 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Ember Sale and refunds |
| For Period Beginning: | 5/22/2014 | | Blanket bond (per case limit): | $6,000,000.00 |
| For Period Ending: | 2/15/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/29/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $74.84 | $51,042.86 |
| 11/30/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $74.73 | $50,968.13 |
| 12/31/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $74.62 | $50,893.51 |
| 01/31/2022 | | Independent Bank | Account Analysis Charge | 2600-000 | | $74.51 | $50,819.00 |
| 02/28/2022 | | Independent Bank | Account Analysis Charge | 2600-000 | | $74.40 | $50,744.60 |
| 03/21/2022 | | Independent Bank | Transfer Funds | 9999-000 | | $50,744.60 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | TOTALS: | | | $165,324.84 | $165,324.84 | $0.00 |
| | | Less: Bank transfers/CDs | | | $0.00 | $57,244.60 | |
| | | Subtotal | | | $165,324.84 | $108,080.24 | |
| | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | Net | | | $165,324.84 | $108,080.24 | |

| For the period of 5/22/2014 to 2/15/2023 | | For the entire history of the account between 04/24/2015 to 2/15/2023 | |
|---|---|---|---|
| Total Compensable Receipts: | $165,324.84 | Total Compensable Receipts: | $165,324.84 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $165,324.84 | Total Comp/Non Comp Receipts: | $165,324.84 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $108,080.24 | Total Compensable Disbursements: | $108,080.24 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $108,080.24 | Total Comp/Non Comp Disbursements: | $108,080.24 |
| Total Internal/Transfer Disbursements: | $57,244.60 | Total Internal/Transfer Disbursements: | $57,244.60 |

Page No: 13    Exhibit B

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 14-10201 | |
| **Case Name:** | LICKING RIVER MINING, LLC | |
| **Primary Taxpayer ID #:** | **-***6847 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 5/22/2014 | |
| **For Period Ending:** | 2/15/2023 | |

| | |
|---|---|
| **Trustee Name:** | Phaedra Spradlin |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******0201 |
| **Account Title:** | Traditional Bank |
| **Blanket bond (per case limit):** | $6,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $0.00 | $0.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $0.00 | |
| | | | **Subtotal** | | $0.00 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $0.00 | |

**For the period of  5/22/2014 to 2/15/2023**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 06/29/2015 to 2/15/2023**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

Page No: 14

Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-10201 | | | Trustee Name: | Phaedra Spradlin |
|---|---|---|---|---|---|
| Case Name: | LICKING RIVER MINING, LLC | | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***6847 | | | Checking Acct #: | ******0201 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Chapter 5 Recovery |
| For Period Beginning: | 5/22/2014 | | | Blanket bond (per case limit): | $6,000,000.00 |
| For Period Ending: | 2/15/2023 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/27/2016 | | Transfer From: #*******0201 | preference recovery from Hudson Giant Tires, Inc. | 9999-000 | $1,000.00 | | $1,000.00 |
| 07/27/2016 | | Transfer From: #*******0201 | Chapter 5 preference recover; 2nd payment Hudson Giant Tires | 9999-000 | $1,000.00 | | $2,000.00 |
| 07/27/2016 | | Transfer From: #*******0201 | Chapter 5 Preference Recovery Mister C. Mobile Pressure | 9999-000 | $1,000.00 | | $3,000.00 |
| 07/27/2016 | | Transfer From: #*******0201 | Chapter 5 Preference Recovery Fuchs. On May 11, 2016 the bankruptcy court in this case entered an "Order Granting the Motion of the Chapter 7 Trustee Seeking Entry of An Order Establishing Procedures to Approve Settlement in Connection with Estate Actions and Disputed Claims, ECF Doc. 1865. Pursuant to this Order I caused to be entered in the adversary proceeding 16-*1011, Phaedra Spradlin, Trustee v. Fuchs Lubricant Co. the "Certification of Counsel Regarding Settlement Agreement Resolving the Claims of The Bankruptcy Estate Against Fuchs Lubricant Co.," ECF Doc. Number 8, filed July 11, 2016. | 9999-000 | $3,500.00 | | $6,500.00 |
| 07/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1.69 | $6,498.31 |
| 08/03/2016 | 4001 | United States Bankrutpcy Court Clerk | Filing fee for adversary paid per order dated 8/2/2016, ECF No 1994 (IPFS Corp) | 2700-000 | | $350.00 | $6,148.31 |
| 08/03/2016 | 4002 | Clerk US Bankruptcy Court | filing fee paid per order dated 8/2/2016, ECF No 1993 (Dale Phillips Law Office) | 2700-000 | | $350.00 | $5,798.31 |
| 08/25/2016 | (13) | Parsleys' General Tire Inc | partial payment for preference recovery not filed as adversary proceeding | 1241-000 | $10,000.00 | | $15,798.31 |
| 08/25/2016 | (14) | Hinkle Contracting Company, LLC | Payment of recovered preferential payment | 1241-000 | $5,376.53 | | $21,174.84 |
| 08/30/2016 | 4003 | Clerk US Bankruptcy Court | Paid per order dated 7/19/2016, ECF # 11 Adv. Proceeding 16-01018 | 2700-000 | | $350.00 | $20,824.84 |
| 08/30/2016 | 4004 | Clerk US Bankruptcy Court | adversary filing fee paid per order dated 5/23/2016, ECF # 4, Adv. # 16-01012 | 2700-000 | | $350.00 | $20,474.84 |
| 08/30/2016 | 4005 | Clerk US Bankruptcy Court | filing fee paid in Adv. # 16-01013, Order dated 5/23/2015, ECF # 4 | 2700-000 | | $350.00 | $20,124.84 |
| | | | **SUBTOTALS** | | $21,876.53 | $1,751.69 | |

FORM 2

Page No: 15    Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-10201 | Trustee Name: | Phaedra Spradlin |
|---|---|---|---|
| Case Name: | LICKING RIVER MINING, LLC | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***6847 | Checking Acct #: | ******0201 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Chapter 5 Recovery |
| For Period Beginning: | 5/22/2014 | Blanket bond (per case limit): | $6,000,000.00 |
| For Period Ending: | 2/15/2023 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/30/2016 | 4006 | Clerk US Bankruptcy Court | Adversary 16-01030, filing fee paid per order dated May 24, 2016, ECF # 4 | 2700-000 | | $350.00 | $19,774.84 |
| 08/30/2016 | 4007 | Clerk US Bankruptcy Court | Adv. Proceeding 16-01006, filing fee paid per order dated 5/23/2016, ECF # 4 | 2700-000 | | $350.00 | $19,424.84 |
| 08/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $12.04 | $19,412.80 |
| 09/02/2016 | (15) | Cummins Crosspoint, LLC | Settlement funds per notice filed 8/19/2016, ECF #2006 | 1241-000 | $21,700.00 | | $41,112.80 |
| 09/02/2016 | 4008 | Clerk US Bankruptcy Court | filing paid per order Dated 5/23/2015, ECF # 4 adv proceeding #16-1010 Cummins Crosspoint | 2700-000 | | $350.00 | $40,762.80 |
| 09/21/2016 | (17) | R7 Enterprises, LLC | Settlement of Adversary per order dated 9/12/2016, ECF 13 | 1241-000 | $500.00 | | $41,262.80 |
| 09/24/2016 | (29) | Power Deck Company | Recovery of Preference from Power Deck | 1241-000 | $1,200.00 | | $42,462.80 |
| 09/30/2016 | (16) | Adkins Trucking | Settlement adv. no. 16-1009 per order ECF No. 2043 | 1241-000 | $5,000.00 | | $47,462.80 |
| 09/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $58.68 | $47,404.12 |
| 10/07/2016 | (13) | Parsleys' General Tire, Inc. | remaining payment for preference recovery not filed as adversary proceeding | 1241-000 | $10,000.00 | | $57,404.12 |
| 10/07/2016 | (18) | Atlas Copco | recovery of preference payment | 1241-000 | $6,000.00 | | $63,404.12 |
| 10/07/2016 | 4009 | Clerk US Bankruptcy Court | adv filing fee 16-01008 BP Lubricants paid per order dated 9/30/2016, ECF No. 2051 | 2700-000 | | $350.00 | $63,054.12 |
| 10/07/2016 | 4010 | Clerk US Bankruptcy Court | adv filing fee 16-01009 Adkins Trucking paid per order dated 9/30/2016, ECF No. 2051 | 2700-000 | | $350.00 | $62,704.12 |
| 10/07/2016 | 4011 | Clerk US Bankruptcy Court | adv filing fee 16-01011 Fuchs paid per order dated 9/30/2016, ECF No. 2051 | 2700-000 | | $350.00 | $62,354.12 |
| 10/07/2016 | 4012 | Clerk US Bankruptcy Court | adv filing fee 16-01022  R7 paid per order dated 9/30/2016, ECF No. 2051 | 2700-000 | | $350.00 | $62,004.12 |
| 10/07/2016 | 4013 | Clerk US Bankruptcy Court | adv filing fee 16-01023  Ramco paid per order dated 9/30/2016, ECF No. 2051 | 2700-000 | | $350.00 | $61,654.12 |
| 10/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $90.86 | $61,563.26 |
| 11/15/2016 | (19) | Howard Engineering | partial settlelent of preference adversary 16-1015 | 1241-000 | $2,000.00 | | $63,563.26 |
| | | | **SUBTOTALS** | | $46,400.00 | $2,961.58 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-10201 | | Trustee Name: | Phaedra Spradlin |
|---|---|---|---|---|
| Case Name: | LICKING RIVER MINING, LLC | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***6847 | | Checking Acct #: | ******0201 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Chapter 5 Recovery |
| For Period Beginning: | 5/22/2014 | | Blanket bond (per case limit): | $6,000,000.00 |
| For Period Ending: | 2/15/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/21/2016 | 4014 | Clerk US Bankruptcy Court | filing fee for 16-1032 per order dated 9/7/2016 ECF No. 32  Futurtec | 2700-000 | | $350.00 | $63,213.26 |
| 11/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $97.55 | $63,115.71 |
| 12/31/2016 | (19) | Howard Engineering | partial settlelent of preference adversary 16-1015 | 1241-000 | $2,000.00 | | $65,115.71 |
| 12/31/2016 | (19) | Howard Engineering | final payment of settlement of 16-1015 | 1241-000 | $2,000.00 | | $67,115.71 |
| 12/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $101.80 | $67,013.91 |
| 01/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $107.46 | $66,906.45 |
| 02/26/2017 | (20) | BP Lubricants USA Inc | payment for preference payment recovery | 1241-000 | $15,000.00 | | $81,906.45 |
| 02/28/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $98.25 | $81,808.20 |
| 03/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $131.95 | $81,676.25 |
| 04/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $127.48 | $81,548.77 |
| 05/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $121.14 | $81,427.63 |
| 06/06/2017 | 4015 | International Sureties LTD | Bond Payment | 2300-000 | | $70.71 | $81,356.92 |
| 06/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $117.00 | $81,239.92 |
| 07/28/2017 | (28) | Jones Oil Company, Inc | preference recovery | 1241-000 | $45,000.00 | | $126,239.92 |
| 07/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $120.68 | $126,119.24 |
| 08/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $187.36 | $125,931.88 |
| 09/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $181.04 | $125,750.84 |
| 10/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $186.81 | $125,564.03 |
| 11/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $180.51 | $125,383.52 |
| 12/12/2017 | 4016 | International Sureties LTD | Bond Payment | 2300-000 | | $24.75 | $125,358.77 |
| 12/12/2017 | 4016 | VOID: International Sureties LTD | written in error | 2300-003 | | ($24.75) | $125,383.52 |
| 12/12/2017 | 4017 | Bingham Greenebaum Doll LLP | partial attorney fee paid per order dated November 22, 2017, ECF #2203 | 3210-000 | | $125,000.00 | $383.52 |
| 12/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $120.37 | $263.15 |
| 01/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $0.39 | $262.76 |
| 02/28/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $0.35 | $262.41 |
| 03/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $0.38 | $262.03 |
| | | | **SUBTOTALS** | | $64,000.00 | $127,301.23 | |

Page No: 17        Exhibit B

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 14-10201 | | Trustee Name: | Phaedra Spradlin |
|---|---|---|---|---|
| Case Name: | LICKING RIVER MINING, LLC | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***6847 | | Checking Acct #: | ******0201 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Chapter 5 Recovery |
| For Period Beginning: | 5/22/2014 | | Blanket bond (per case limit): | $6,000,000.00 |
| For Period Ending: | 2/15/2023 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $0.37 | $261.66 |
| 05/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $0.38 | $261.28 |
| 06/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $0.37 | $260.91 |
| 07/16/2018 | 4018 | International Sureties LTD | Bond Payment | 2300-000 | | $33.02 | $227.89 |
| 07/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $0.38 | $227.51 |
| 08/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $0.06 | $227.45 |
| 08/05/2018 | 4018 | VOID: International Sureties LTD | | 2300-003 | | ($33.02) | $260.47 |
| 08/05/2018 | 4019 | International Sureties LTD | Bond Payment | 2300-000 | | $57.66 | $202.81 |
| 08/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($0.06) | $202.87 |
| 08/06/2018 | 4020 | International Sureties LTD | Bond Payment | 2300-000 | | $57.66 | $145.21 |
| 08/15/2018 | 4020 | VOID: International Sureties LTD | | 2300-003 | | ($57.66) | $202.87 |
| 08/31/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $3.55 | $199.32 |
| 09/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($3.55) | $202.87 |
| 09/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $0.30 | $202.57 |
| 03/21/2022 | | Independent Bank | Transfer Funds | 9999-000 | | $202.57 | $0.00 |
| | | | | SUBTOTALS | $0.00 | $262.03 |

FORM 2

**Page No: 18**    Exhibit B

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 14-10201 | |
| Case Name: | LICKING RIVER MINING, LLC | |
| Primary Taxpayer ID #: | **-***6847 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 5/22/2014 | |
| For Period Ending: | 2/15/2023 | |

| | | |
|---|---|---|
| Trustee Name: | Phaedra Spradlin | |
| Bank Name: | Independent Bank | |
| Checking Acct #: | ******0201 | |
| Account Title: | Chapter 5 Recovery | |
| Blanket bond (per case limit): | $6,000,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | | $132,276.53 | $132,276.53 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | | $6,500.00 | $202.57 | |
| | | | **Subtotal** | | | $125,776.53 | $132,073.96 | |
| | | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | | **Net** | | | $125,776.53 | $132,073.96 | |

| For the period of  5/22/2014 to 2/15/2023 | | For the entire history of the account between 07/27/2016 to 2/15/2023 | |
|---|---|---|---|
| Total Compensable Receipts: | $125,776.53 | Total Compensable Receipts: | $125,776.53 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $125,776.53 | Total Comp/Non Comp Receipts: | $125,776.53 |
| Total Internal/Transfer Receipts: | $6,500.00 | Total Internal/Transfer Receipts: | $6,500.00 |
| | | | |
| Total Compensable Disbursements: | $132,073.96 | Total Compensable Disbursements: | $132,073.96 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $132,073.96 | Total Comp/Non Comp  Disbursements: | $132,073.96 |
| Total Internal/Transfer  Disbursements: | $202.57 | Total Internal/Transfer  Disbursements: | $202.57 |

Page No: 19          Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 14-10201 | |
| Case Name: | LICKING RIVER MINING, LLC | |
| Primary Taxpayer ID #: | **-***6847 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 5/22/2014 | |
| For Period Ending: | 2/15/2023 | |

| | |
|---|---|
| Trustee Name: | Phaedra Spradlin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0201 |
| Account Title: | Chapter 5 Recovery |
| Blanket bond (per case limit): | $6,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | $447,132.29 | $240,538.24 | $206,594.05 |

**For the period of 5/22/2014 to 2/15/2023**

| | |
|---|---|
| Total Compensable Receipts: | $447,132.29 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $447,132.29 |
| Total Internal/Transfer Receipts: | $118,055.90 |
| | |
| Total Compensable Disbursements: | $240,538.24 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $240,538.24 |
| Total Internal/Transfer Disbursements: | $118,055.90 |

**For the entire history of the case between 04/24/2015 to 2/15/2023**

| | |
|---|---|
| Total Compensable Receipts: | $447,132.29 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $447,132.29 |
| Total Internal/Transfer Receipts: | $118,055.90 |
| | |
| Total Compensable Disbursements: | $240,538.24 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $240,538.24 |
| Total Internal/Transfer Disbursements: | $118,055.90 |

/s/ PHAEDRA SPRADLIN

PHAEDRA SPRADLIN

CLAIM ANALYSIS REPORT

Page No: 1                    Exhibit C

| Case No. | 14-10201 | | | | | | | Trustee Name: | Phaedra Spradlin | | | |
| Case Name: | LICKING RIVER MINING, LLC | | | | | | | Date: | 2/15/2023 | | | |
| Claims Bar Date: | 09/09/2015 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DELCOTTO LAW GROUP PLLC ATTN: LAURA DAY DELCOTTO, ESQ. 200 NORTH UPPER STREET LEXINGTON KY 40507 | 09/26/2014 | Other Professional Fees (Prior Chapter) | Withdrawn | 6700-000 | $0.00 | $16,775.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Attorney Fee, GAP Claim. paid per order of court dated 8/21/2105, ECF Docket 1652
Possible cross case duplicate

| | PHAEDRA SPRADLIN 6301 Old Richmond Road Lexington KY 40515 | 05/09/2015 | Trustee Expense | Allowed | 2200-000 | $0.00 | $1,999.07 | $1,999.07 | $0.00 | $0.00 | $0.00 | $1,999.07 |
| | PHAEDRA SPRADLIN, TRUSTEE 6301 Old Richmond Road Lexington KY 40515 | 05/19/2020 | Trustee Compensation | Allowed | 2100-000 | $0.00 | $25,606.61 | $25,606.61 | $0.00 | $0.00 | $0.00 | $25,606.61 |
| | INTERNAL REVENUE SERVICE | 06/14/2021 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   pd

| | INTERNAL REVENUE SERVICE | 06/14/2021 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   pd

| | STATE OF KENTUCKY | 06/14/2021 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   pd

| | STATE OF KENTUCKY | 06/14/2021 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   pd

| | NIXON PEABODY LLP C/O RICHARD LANGAN 437 MADISON AVENUE NEW YORK NY 10022 | 09/23/2014 | Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11) | Withdrawn | 6210-000 | $0.00 | $30,922.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   GAP Claim,Paid from retainer per order dated 8/21/2015, ECF # 1652

CLAIM ANALYSIS REPORT                                                                                                 Page No: 2                    Exhibit C

| Case No. | 14-10201 | | | | | | Trustee Name: | Phaedra Spradlin | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | LICKING RIVER MINING, LLC | | | | | | Date: | 2/15/2023 | | | |
| Claims Bar Date: | 09/09/2015 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | THE HUNTINGTON NATIONAL BANK<br><br>105 E. FOURTH STREET CINCINNATI OH 45202 | 07/08/2014 | Pers. Prop. and Intangibles Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $519,554.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    (2-1) Master Lease Agreement and Rider(2-2) Master Lease Agreement and Rider; leased equipment returned to Huntington National Bank; per Notice of Credit Bid dated 3/11/2015, ECF 1022.  Duplicate claim

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | THE HUNTINGTON NATIONAL BANK<br><br>105 E. FOURTH STREET CINCINNATI OH 45202 | 07/08/2014 | Pers. Prop. and Intangibles Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $198,512.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    (3-1) Master Lease Agreement and Rider(3-2) Master Lease Agreement and Rider;  Notice of Credit Bid dated 3/11/2015, ECF Doc 1022; leased equipment recovered by Bank.  Duplicate claim.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | GATEWAY PROPERTIES LLC<br>C/O JAMES MURRAY ESQ<br>133 W SHORT ST<br>LEXINGTON KY 40507 | 09/09/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    (4-1) Lease; property surrendered

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | NOREAST CAPITAL CORPORATION<br>428 FOURTH ST. STE 1<br>ANNAPOLIS MD 21403 | 07/07/2014 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $2,435.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Equipment Lease, equipment returned to creditor; no amended deficiency claim.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | ADKINS TRUCKING<br><br>PO BOX 1<br>MIZE KY 41352 | 10/08/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $14,543.17 | $14,543.17 | $0.00 | $0.00 | $0.00 | $14,543.17 |

**Claim Notes:**    resolved per adversary proceeding 16-1009 per order entered 9/27/2016, ECF # 2038

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | MONNIE BARNETT<br><br>HC 60 BOX 184 BARNETT ROAD<br>SALYERSVILLE KY 41465 | 10/21/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $165,290.87 | $165,290.87 | $0.00 | $0.00 | $0.00 | $165,290.87 |

**Claim Notes:**    Royalties owed on mined land

| Case No.: | 14-10201 | | | | Trustee Name: | | Phaedra Spradlin | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | LICKING RIVER MINING, LLC | | | | Date: | | 2/15/2023 | | | | | |
| Claims Bar Date: | 09/09/2015 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | C&M GIANT TIRE, LLC<br><br>C/O M. SCOTT MATTMILLER<br>BULLOCK & COFFMAN, LLP<br>234 NORTH LIMESTONE<br>KENTUC KY 40507 | 12/30/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $390,224.49 | $390,224.49 | $0.00 | $0.00 | $0.00 | $390,224.49 |
| 9 | AIRGAS SAFETY INC.<br><br>2501 GREEN LANE<br>LEVITTOWN PA 19057 | 06/30/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,709.17 | $1,709.17 | $0.00 | $0.00 | $0.00 | $1,709.17 |
| **Claim Notes:** | Goods Sold/Services (Trade Claim) Unassigned | | | | | | | | | | | |
| 10 | CUMMINS CROSSPOINT, LLC<br>C/O RUBIN & LEVIN, P.C.<br>500 MAROTT CENTER<br>342 MASSACHUSETTS AVE<br>INDIANAPOLIS IN 46204-2161 | 07/02/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $40,764.91 | $40,764.91 | $0.00 | $0.00 | $0.00 | $40,764.91 |
| **Claim Notes:** | Allowed per adversary proceeding 16-1010 | | | | | | | | | | | |
| 14 | INTERNAL REVENUE SERVICE<br><br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | 07/01/2014 | Claims of Governmental Units--§ 507(a)(8) | Amended | 5800-000 | $0.00 | $940.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by claim 495 | | | | | | | | | | | |
| 15 | HUNTINGTON NATIONAL BANK, THE<br><br>C/O DRESSMAN BENZINGER LAVELLE PSC<br>ATTN: ELIZABETH GRAHAM WEBER, ESQ.<br>207 THOMAS MORE PARKWAY<br>CRESTVIEW HILLS KY 41017 | 07/08/2014 | Pers. Prop. and Intangibles Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $519,554.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Bank Credit Bid per Notice dated 3/11/2015, ECF Doc 1022; Stay relief 4/16/2015 | | | | | | | | | | | |

CLAIM ANALYSIS REPORT                                                                Page No: 4          Exhibit C

| Case No. | 14-10201 | | | | | | Trustee Name: | Phaedra Spradlin | | | | |
| Case Name: | LICKING RIVER MINING, LLC | | | | | | Date: | 2/15/2023 | | | | |
| Claims Bar Date: | 09/09/2015 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | HUNTINGTON NATIONAL BANK, THE<br><br>C/O DRESSMAN BENZINGER LAVELLE PSC<br>ATTN: ELIZABETH GRAHAM WEBER, ESQ.<br>207 THOMAS MORE PARKWAY<br>CRESTVIEW HILLS KY 41017 | 07/08/2014 | Pers. Prop. and Intangibles Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $519,554.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Duplicate claim

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 | HUNTINGTON NATIONAL BANK, THE<br><br>C/O DRESSMAN BENZINGER LAVELLE PSC<br>ATTN: ELIZABETH GRAHAM WEBER, ESQ.<br>207 THOMAS MORE PARKWAY<br>CRESTVIEW HILLS KY 41017 | 07/08/2014 | Pers. Prop. and Intangibles Consensual Liens (UCC, chattel, PMSI) | Amended | 4210-000 | $0.00 | $198,512.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Bank Credit Bid per Notice dated 3/11/2015, ECF Doc 1022; Stay relief 4/16/2015

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | HUNTINGTON NATIONAL BANK, THE<br><br>C/O DRESSMAN BENZINGER LAVELLE PSC<br>ATTN: ELIZABETH GRAHAM WEBER, ESQ.<br>207 THOMAS MORE PARKWAY<br>CRESTVIEW HILLS KY 41017 | 07/08/2014 | Pers. Prop. and Intangibles Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $198,512.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Equipment Lease, equipment returned to creditor
Bank Credit Bid per Notice dated 3/11/2015, ECF Doc 1022;  Stay relief 4/16/2015

CLAIM ANALYSIS REPORT    Page No: 5    Exhibit C

| Case No. | 14-10201 | | Trustee Name: | Phaedra Spradlin |
|---|---|---|---|---|
| Case Name: | LICKING RIVER MINING, LLC | | Date: | 2/15/2023 |
| Claims Bar Date: | 09/09/2015 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40 | DEPARTMENT OF THE TREASURY - IRS<br><br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA PA 19101-7346 | 08/18/2014 | Claims of Governmental Units--§ 507(a)(8) | Amended | 5800-000 | $0.00 | $840.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Tax Claims
Claim amended by later filed claim 495

| 43 | TM INC<br><br>PO BOX 3035<br>PIKEVILLE KY 41502 | 08/21/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $162.75 | $162.75 | $0.00 | $0.00 | $0.00 | $162.75 |

**Claim Notes:** Goods Sold/Services (Trade Claim)

| 45 | LOGAN CORPORATION<br><br>20 MCJUNKIN RD<br>NITRO WV 25143-2506 | 08/29/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,670.14 | $2,670.14 | $0.00 | $0.00 | $0.00 | $2,670.14 |

**Claim Notes:** Goods Sold/Services (Trade Claim)

| 52 | BEA, ROBERT<br><br>2548 DOVER ROAD<br>FORKED RIVER NJ 08731 | 09/04/2014 | Surplus Funds to Debtor | Disallowed | 8200-002 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Shareholder(preferred); duplicated claim

| 52 | BEA, ROBERT<br><br>2548 DOVER ROAD<br>FORKED RIVER NJ 08731 | 09/04/2014 | Surplus Funds to Debtor | Allowed | 8200-002 | $0.00 | $150,000.00 | $150,000.00 | $0.00 | $0.00 | $0.00 | $150,000.00 |

**Claim Notes:** Shareholder(preferred)

| 56 | HINKLE CONTRACTING COMPANY LLC<br>LOCKBOX 742652<br>ATLANTA GA 30374-2652 | 09/08/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $773.60 | $773.60 | $0.00 | $0.00 | $0.00 | $773.60 |

**Claim Notes:** Other Basis
Proposed allow as filed, claim = sched

CLAIM ANALYSIS REPORT

Page No: 6

Exhibit C

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Case No. | 14-10201 | | | | | | | | | Trustee Name: | Phaedra Spradlin | |
| Case Name: | LICKING RIVER MINING, LLC | | | | | | | | | Date: | 2/15/2023 | |
| Claims Bar Date: | 09/09/2015 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57 | GULLETT, LARRY D. 407 UPPER MASH FK ROAD SALYERSVILLE KY 41465 | 09/08/2014 | Wages--§ 507(a)(3) | Disallowed | 5300-000 | $0.00 | $346.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Employee - Wages, Benefits, Severance<br>No documentation attached to claim; Objected, Order sustaining objection entered 8/1/2022 Ecf Doc 2352 | | | | | | | | | | | |
| 61 | HARPERS AUTO REPAIR P.O. BOX 1062 SALYERSVILLE KY 41465 | 09/08/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $96,468.00 | $96,468.00 | $0.00 | $0.00 | $0.00 | $96,468.00 |
| **Claim Notes:** | Other Basis<br>Unassigned | | | | | | | | | | | |
| 64 | ARNETT, FRANKLIN D. 248 GRASSY CREEK GRASSY KY 41352 | 09/08/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Employee - Wages, Benefits, Severance<br>No amount stated on claim form; treated as unsecured | | | | | | | | | | | |
| 65 | ARNETT, FRANKLIN D. 248 GRASSY CREEK GRASSY KY 41352 | 09/08/2014 | Wages--§ 507(a)(3) | Disallowed | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Employee - Wages, Benefits, Severance<br>Duplicate of another claim, same debtor | | | | | | | | | | | |
| 65 | ARNETT, FRANKLIN D. 248 GRASSY CREEK GRASSY KY 41352 | 09/08/2014 | Wages--§ 507(a)(3) | Allowed | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Employee - Wages, Benefits, Severance | | | | | | | | | | | |
| 67 | FAIRBANKS SCALES INC P.O. BOX 802796 KANSAS CITY MO 64180-2796 | 09/08/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,582.50 | $3,582.50 | $0.00 | $0.00 | $0.00 | $3,582.50 |
| **Claim Notes:** | Goods Sold/Services (Trade Claim)<br>Proposed allow as filed, claim = sched | | | | | | | | | | | |
| 76 | ICON ASSET MANAGEMENT LLC ATTN: ADAM CABIBI 4310 HAMMERSTONE CT NORCROSS GA 30092 | 09/10/2014 | Surplus Funds to Debtor | Allowed | 8200-002 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Shareholder(preferred)<br>No amount stated on claim form | | | | | | | | | | | |

CLAIMS ANALYSIS REPORT

Page No: 7    Exhibit C

| Case No. | 14-10201 | | | | | | | Trustee Name: | Phaedra Spradlin | | | |
| Case Name: | LICKING RIVER MINING, LLC | | | | | | | Date: | 2/15/2023 | | | |
| Claims Bar Date: | 09/09/2015 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81 | STEINMETZ, JOHN F.<br><br>44 DUGWAY ROAD<br>FALLS VILLAGE CT 06031 | 09/12/2014 | Surplus Funds to Debtor | Allowed | 8200-002 | $0.00 | $175,000.00 | $175,000.00 | $0.00 | $0.00 | $0.00 | $175,000.00 |
| Claim Notes: | Shareholder(preferred) | | | | | | | | | | | |
| 81 | STEINMETZ, JOHN F.<br><br>44 DUGWAY ROAD<br>FALLS VILLAGE CT 06031 | 09/12/2014 | Surplus Funds to Debtor | Disallowed | 8200-002 | $0.00 | $175,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | duplicate | | | | | | | | | | | |
| 82 | KAPLAN, LAWRENCE<br><br>2000 SOUTH OCEAN BLVD<br>BOCA RATON FL 33432 | 09/12/2014 | Surplus Funds to Debtor | Disallowed | 8200-002 | $0.00 | $300,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Disallowed per Settlement Agreement dated 10/18/2016, ECF No. 2086-1 | | | | | | | | | | | |
| 85 | CORNETT, JAMES<br>402 INDIAN RIDGE ROAD<br>PO BOX 925<br>WALLINS KY 40873 | 09/12/2014 | Wages--§ 507(a)(3) | Allowed | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | No Basis Indicated<br>No amount stated on claim form | | | | | | | | | | | |
| 87 | CORNETT, JAMES<br>402 INDIAN RIDGE ROAD<br>PO BOX 925<br>WALLINS KY 40873 | 09/12/2014 | Wages--§ 507(a)(3) | Allowed | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | No Basis Indicated<br>No amount stated on claim form | | | | | | | | | | | |
| 90 | LOVELY NELSON & BULAH HEIRS<br>/DOYLE & DARLENE LOVELY<br>345 FLORENCE AVE<br>FAIRBORN OH 45324 | 09/15/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,132.00 | $2,132.00 | $0.00 | $0.00 | $0.00 | $2,132.00 |
| Claim Notes: | Contract/Executory Contract; lease | | | | | | | | | | | |
| 93 | POWER DECK COMPANY<br>P.O. BOX 571<br>STANTON KY 40380 | 09/15/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $10,669.99 | $10,669.99 | $0.00 | $0.00 | $0.00 | $10,669.99 |

CLAIMS ANALYSIS REPORT

Page No: 8

Exhibit C

| Case No. | 14-10201 | | | | | | | | Trustee Name: | Phaedra Spradlin | | |
| Case Name: | LICKING RIVER MINING, LLC | | | | | | | | Date: | 2/15/2023 | | |
| Claims Bar Date: | 09/09/2015 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94 | DONS SUPER LUBE<br><br>1120 EAST MOUNTAIN PKWY<br>SALYERSVILLE KY 41465 | 09/15/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,846.02 | $5,846.02 | $0.00 | $0.00 | $0.00 | $5,846.02 |
| 94 | DONS SUPER LUBE<br><br>1120 EAST MOUNTAIN PKWY<br>SALYERSVILLE KY 41465 | 09/15/2014 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,846.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Duplicate of | | | | | | | | | | | |
| 96 | RUMPKE<br><br>10795 HUGHES RD.<br>CINCINNATI OH 45251 | 09/15/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $614.76 | $614.76 | $0.00 | $0.00 | $0.00 | $614.76 |
| **Claim Notes:** | Garbage pickup | | | | | | | | | | | |
| 99 | RUMPKE<br><br>P.O. BOX 538710<br>CINCINNATI OH 45253 | 09/15/2014 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $614.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Duplicate of 96 | | | | | | | | | | | |
| 101 | GRISE, WILEEN<br><br>407 N GEORGE STREET<br>MEDARYVILLE IN 47957 | 09/16/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $500.00 | $500.00 | $0.00 | $0.00 | $0.00 | $500.00 |
| **Claim Notes:** | Contract/Executory Contract; mineral lease | | | | | | | | | | | |
| 102 | GRISE, WILEEN<br><br>407 N GEORGE STREET<br>MEDARYVILLE IN 47957 | 09/16/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,000.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $1,000.00 |
| **Claim Notes:** | Contract/Executory Contract; mineral lease | | | | | | | | | | | |
| 104 | CHESTNUT RIDGE PARTNERS LP<br>C/O CHESTNUT RIDGE CAPITAL LLC<br>85 CHALLENGER RD<br>SUITE 501<br>RIDGEFIELD PARK NJ 07660 | 09/17/2014 | Surplus Funds to Debtor | Allowed | 8200-002 | $0.00 | $2,757,172.33 | $2,757,172.33 | $0.00 | $0.00 | $0.00 | $2,757,172.33 |
| **Claim Notes:** | Shareholder(preferred) | | | | | | | | | | | |

CLAIM ANALYSIS REPORT    Page No: 9    Exhibit C

| Case No. | 14-10201 | | | | | | Trustee Name: | Phaedra Spradlin |
|---|---|---|---|---|---|---|---|---|
| Case Name: | LICKING RIVER MINING, LLC | | | | | | Date: | 2/15/2023 |
| Claims Bar Date: | 09/09/2015 | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105 | HAMM, CECIL AND JUDITH<br>106 POWE DRIVE<br>WINCHESTER KY 40391 | 09/18/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Contract/Executory Contract; lease<br>Claim for Periodic Payments | | | | | | | | | | | |
| 109 | LEMASTER, LARRY<br>70 BRENTWOOD DRIVE<br>ULYSSES KY 41264 | 09/18/2014 | Wages--§ 507(a)(3) | Allowed | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Employee - Wages, Benefits, Severance<br>No amount stated on claim form | | | | | | | | | | | |
| 110 | LEMASTER, LARRY<br>70 BRENTWOOD DRIVE<br>ULYSSES KY 41264 | 09/18/2014 | Wages--§ 507(a)(3) | Allowed | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Employee - Wages, Benefits, Severance<br>No amount stated on claim form | | | | | | | | | | | |
| 111 | KANTOR, ROBERT<br>7 HELLER DRIVE<br>UPPER MONTCLAIR NJ 07043 | 09/19/2014 | Surplus Funds to Debtor | Allowed | 8200-002 | $0.00 | $150,000.00 | $150,000.00 | $0.00 | $0.00 | $0.00 | $150,000.00 |
| **Claim Notes:** | Shareholder(preferred) | | | | | | | | | | | |
| 112 | GREENBURGER, FRANCIS<br>TIME EQUITIES<br>55 FIFTH AVENUE<br>NEW YORK NY 10003 | 09/19/2014 | Surplus Funds to Debtor | Allowed | 8200-002 | $0.00 | $300,000.00 | $300,000.00 | $0.00 | $0.00 | $0.00 | $300,000.00 |
| **Claim Notes:** | Shareholder(preferred)<br>No Supporting Documentation attached | | | | | | | | | | | |
| 113 | BECKER KANTOR PARTNERS<br>ATTN: ROBERT KANTOR PARTNERS<br>7 HELLER DRIVE<br>UPPER MONTCLAIR NJ 07043 | 09/19/2014 | Surplus Funds to Debtor | Allowed | 8200-002 | $0.00 | $150,000.00 | $150,000.00 | $0.00 | $0.00 | $0.00 | $150,000.00 |
| **Claim Notes:** | Shareholder(preferred)<br>No Supporting Documentation attached | | | | | | | | | | | |

CLAIM ANALYSIS REPORT    Page No: 10    Exhibit C

| Case No. | 14-10201 | | | | | | | | Trustee Name: | Phaedra Spradlin | | |
| Case Name: | LICKING RIVER MINING, LLC | | | | | | | | Date: | 2/15/2023 | | |
| Claims Bar Date: | 09/09/2015 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114 | KANTOR, ROBERT<br>7 HELLER DRIVE<br>UPPER MONTCLAIR NJ 07043 | 09/19/2014 | Surplus Funds to Debtor | Disallowed | 8200-002 | $0.00 | $150,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Claim Notes:** Shareholder(preferred)<br>Duplicate of another claim, same debtor | | | | | | | | | | | |
| 115 | UNIVERSAL TOXICOLOGY<br>380 EAST MOUNTAIN PARKWAY<br>SALYERSVILLE KY 41465 | 09/19/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,725.00 | $1,725.00 | $0.00 | $0.00 | $0.00 | $1,725.00 |
| | **Claim Notes:** Goods Sold/Services (Trade Claim)<br>Proposed allow as filed, claim = sched | | | | | | | | | | | |
| 119 | LICKING VALLEY RURAL ELECTRIC COOPERATIVE CORP<br>P.O. BOX 605<br>271 MAIN STREET<br>WEST LIBERTY KY 41472 | 09/19/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $49,336.76 | $49,336.76 | $0.00 | $0.00 | $0.00 | $49,336.76 |
| | **Claim Notes:** Utilities<br>Unassigned | | | | | | | | | | | |
| 120 | ROSEN, JEREMY<br>1965 BROADWAY APT 30E<br>NEW YORK NY 10023 | 09/19/2014 | Surplus Funds to Debtor | Allowed | 8200-002 | $0.00 | $175,000.00 | $175,000.00 | $0.00 | $0.00 | $0.00 | $175,000.00 |
| | **Claim Notes:** Shareholder(preferred)<br>Unassigned | | | | | | | | | | | |
| 123 | SAYLOR, MATTHEW<br>751 HWY 1344<br>CALVIN KY 40813 | 09/22/2014 | Wages--§ 507(a)(3) | Allowed | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Claim Notes:** No Basis Indicated<br>Possible cross case duplicate | | | | | | | | | | | |
| 124 | SAYLOR, MATTHEW M.<br>751 HWY 1344<br>CALVIN KY 40813 | 09/22/2014 | Wages--§ 507(a)(3) | Disallowed | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Claim Notes:** Employee - Wages, Benefits, Severance<br>Duplicate of another claim, same debtor | | | | | | | | | | | |

CLAIM ANALYSIS REPORT                                                                                                              Page No: 11                    Exhibit C

| Case No. | 14-10201 | | | | | | | | Trustee Name: | Phaedra Spradlin | |
| Case Name: | LICKING RIVER MINING, LLC | | | | | | | | Date: | 2/15/2023 | |
| Claims Bar Date: | 09/09/2015 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124 | SAYLOR, MATTHEW M. 751 HWY 1344 CALVIN KY 40813 | 09/22/2014 | Wages--§ 507(a)(3) | Disallowed | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Employee - Wages, Benefits, Severance Duplicate of another claim, same debtor | | | | | | | | | | |
| 125 | SAYLOR, MATTHEW M. 751 HWY 1344 CALVIN KY 40813 | 09/22/2014 | Wages--§ 507(a)(3) | Disallowed | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Employee - Wages, Benefits, Severance Duplicate of another claim, same debtor | | | | | | | | | | |
| 125 | SAYLOR, MATTHEW M. 751 HWY 1344 CALVIN KY 40813 | 09/22/2014 | Wages--§ 507(a)(3) | Disallowed | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Employee - Wages, Benefits, Severance Duplicate of another claim, same debtor | | | | | | | | | | |
| 141 | FABBRI, ANGELO PO BOX 2520 BRIARCLIFF MANOR NY 10510 | 09/22/2014 | Surplus Funds to Debtor | Allowed | 8200-002 | $0.00 | $30,000.00 | $30,000.00 | $0.00 | $0.00 | $0.00 | $30,000.00 |
| **Claim Notes:** | Other Basis Unassigned | | | | | | | | | | |
| 142 | BRIO CAPITAL LP STE S 33C 401 EAST 34TH STREET NEW YORK NY 10016 | 09/23/2014 | Surplus Funds to Debtor | Allowed | 8200-002 | $0.00 | $99,750.00 | $99,750.00 | $0.00 | $0.00 | $0.00 | $99,750.00 |
| **Claim Notes:** | Shareholder(preferred) No Supporting Documentation attached | | | | | | | | | | |
| 143 | HIRSCH, SHOSHANA 523 ALBEMARLE RD CEDARHURST NY 11516 | 09/23/2014 | Surplus Funds to Debtor | Allowed | 8200-002 | $0.00 | $50,000.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $50,000.00 |
| **Claim Notes:** | Shareholder(preferred) No Supporting Documentation attached | | | | | | | | | | |

CLAIMS ANALYSIS REPORT

Exhibit C

| Case No. | 14-10201 | | | | | | | | Trustee Name: | Phaedra Spradlin |
|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | LICKING RIVER MINING, LLC | | | | | | | | Date: | 2/15/2023 |
| Claims Bar Date: | 09/09/2015 | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157 | PEACH, COLIN WALTERS CONYERS PO BOX 480 GISBORNE  4040 | 09/25/2014 | Surplus Funds to Debtor | Allowed | 8200-002 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Shareholder (common stock) No amount stated on claim form | | | | | | | | | | | |
| 158 | WIREMAN, PATRICIA 529 W ASHBY DR ASHLAND KY 41101 | 09/26/2014 | Surplus Funds to Debtor | Allowed | 8200-002 | $0.00 | $9,421.29 | $9,421.29 | $0.00 | $0.00 | $0.00 | $9,421.29 |
| **Claim Notes:** | Royalty Claim Unassigned | | | | | | | | | | | |
| 165 | SPIELMAN, ROBERT AND JACQUELINE 9000 SW 65 CT MIAMI FL 33156 | 09/29/2014 | Surplus Funds to Debtor | Allowed | 8200-002 | $0.00 | $70,000.00 | $70,000.00 | $0.00 | $0.00 | $0.00 | $70,000.00 |
| **Claim Notes:** | Stock purchase No Supporting Documentation attached | | | | | | | | | | | |
| 171 | MILLER, LARRY AND ORENE 600 BOONE AVE. MAYSVILLE KY 41056 | 09/29/2014 | Surplus Funds to Debtor | Allowed | 8200-002 | $0.00 | $7,005.67 | $7,005.67 | $0.00 | $0.00 | $0.00 | $7,005.67 |
| **Claim Notes:** | Royalty Claim Unassigned | | | | | | | | | | | |
| 172 | SALYER, MARY LOU 529 WEST ASHBY DRIVE ASHLAND KY 41101 | 09/29/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $879.45 | $879.45 | $0.00 | $0.00 | $0.00 | $879.45 |
| **Claim Notes:** | Claim for reimbursement of taxes paid per royalty agreement | | | | | | | | | | | |
| 173 | COMMONWEALTH OF VIRGINIA DEPARTMENT OF TAXATION PO BOX 2156 RICHMOND VA 23218 | 09/29/2014 | Claims of Governmental Units--§ 507(a)(8) | Allowed | 5800-000 | $0.00 | $5,950.00 | $5,950.00 | $0.00 | $0.00 | $0.00 | $5,950.00 |
| **Claim Notes:** | Tax Claims | | | | | | | | | | | |

CLAIM ANALYSIS REPORT                                                    Page No: 13                    Exhibit C

| Case No.: | 14-10201 | | | | | | | | Trustee Name: | Phaedra Spradlin | |
| Case Name: | LICKING RIVER MINING, LLC | | | | | | | | Date: | 2/15/2023 | |
| Claims Bar Date: | 09/09/2015 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177 | CARQUEST AUTO PARTS<br><br>630 E MOUNTAIN PARKWAY<br>SALYERSVILLE KY 41465 | 09/30/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Goods Sold/Services (Trade Claim)<br>No amount stated on claim form | | | | | | | | | | | |
| 188 | GLASSRATNER ADVISORY & CAPITAL GROUP LLC<br>ONE GRAND CENTRAL PLACE<br>60 EAST 42ND STREET, SUITE 1062<br>NEW YORK NY 10165 | 10/02/2014 | Other Professional Fees (Prior Chapter) | Disallowed | 6700-000 | $0.00 | $29,876.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | GAP Claim, Paid from retainer per order dated 8/21/2015, ECF # 1652 | | | | | | | | | | | |
| 205 | DEAN MCAFEE HOLDINGS, LLC<br><br>1033 VIRGINIA AVENUE NW<br>P.O. BOX 656<br>NORTON VA 24273 | 10/02/2014 | Pers. Prop. and Intangibles Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $1,321,435.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Claim Settled per order of court dated 4/16/2015, ECF Doc 1267 | | | | | | | | | | | |
| 235 | JM COHEN LLC<br><br>70 E 55TH ST 16TH FL<br>NEW YORK NY 10022 | 10/06/2014 | Surplus Funds to Debtor | Allowed | 8200-002 | $0.00 | $500,010.00 | $500,010.00 | $0.00 | $0.00 | $0.00 | $500,010.00 |
| **Claim Notes:** | Shareholder(preferred)<br>Unassigned | | | | | | | | | | | |
| 237 | MORO INC<br><br>16177 POPPY SEED CIRCLE # 502<br>DELRAY BEACH FL 33484 | 10/06/2014 | Surplus Funds to Debtor | Allowed | 8200-002 | $0.00 | $22,000.00 | $22,000.00 | $0.00 | $0.00 | $0.00 | $22,000.00 |
| **Claim Notes:** | Shareholder(preferred)<br>Unassigned | | | | | | | | | | | |

CLAIM ANALYSIS REPORT          Page No: 14          Exhibit C

| Case No. | 14-10201 | | | | | Trustee Name: | Phaedra Spradlin | | | | |
| Case Name: | LICKING RIVER MINING, LLC | | | | | Date: | 2/15/2023 | | | | |
| Claims Bar Date: | 09/09/2015 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 238 | FLORA, DARNELL<br><br>PO BOX 633<br>SALYERSVILLE KY 41465-0633 | 10/06/2014 | Surplus Funds to Debtor | Allowed | 8200-002 | $0.00 | $222.22 | $222.22 | $0.00 | $0.00 | $0.00 | $222.22 |
| **Claim Notes:** | Royalty Claim<br>Unassigned | | | | | | | | | | | |
| 239 | SIEGELMAN, SCOTT<br><br>7728 DORCAS ST<br>PHILADELPHIA PA 19111 | 10/06/2014 | Surplus Funds to Debtor | Allowed | 8200-002 | $0.00 | $100,012.50 | $100,012.50 | $0.00 | $0.00 | $0.00 | $100,012.50 |
| **Claim Notes:** | Shareholder(preferred)<br>Unassigned | | | | | | | | | | | |
| 250 | SIMPSON, ALICE COLLINS<br>9901 WINDFALL TR<br>LOUISVILLE KY 40223 | 10/06/2014 | Surplus Funds to Debtor | Allowed | 8200-002 | $0.00 | $2,000.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | $2,000.00 |
| **Claim Notes:** | Royalty Claim | | | | | | | | | | | |
| 253 | SALYER, MAE<br><br>C/O LAW OFFICE OF JOHN C. COLLINS<br>PO BOX 475<br>SALYERSVILLE KY 41465 | 10/06/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,855.00 | $4,855.00 | $0.00 | $0.00 | $0.00 | $4,855.00 |
| **Claim Notes:** | Litigation<br>Unassigned | | | | | | | | | | | |
| 255 | SALYER, PATCHELL<br><br>C/O LAW OFFICE OF JOHN C. COLLINS<br>PO BOX 475<br>SALYERSVILLE KY 41465 | 10/06/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,855.00 | $4,855.00 | $0.00 | $0.00 | $0.00 | $4,855.00 |
| **Claim Notes:** | Litigation<br>Unassigned | | | | | | | | | | | |
| 257 | BAILEY, CRYSTAL<br><br>PO BOX 475<br>SALYERSVILLE KY 41465 | 10/06/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $95,948.15 | $95,948.15 | $0.00 | $0.00 | $0.00 | $95,948.15 |
| **Claim Notes:** | Litigation<br>Unassigned | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 14-10201 | | | | | | | Trustee Name: | Phaedra Spradlin | | | |
| Case Name: | LICKING RIVER MINING, LLC | | | | | | | Date: | 2/15/2023 | | | |
| Claims Bar Date: | 09/09/2015 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 260 | LYKINS, WANDA<br><br>C/O LAW OFFICE OF JOHN C. COLLINS<br>PO BOX 475<br>SALYERSVILLE KY 41465 | 10/06/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $11,300.00 | $11,300.00 | $0.00 | $0.00 | $0.00 | $11,300.00 |
| **Claim Notes:** | Litigation<br>Possible cross case duplicate | | | | | | | | | | | |
| 261 | MINIX, ROBINETTE<br><br>PO BOX 475<br>SALYERSVILLE KY 41465 | 10/06/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $35,930.00 | $35,930.00 | $0.00 | $0.00 | $0.00 | $35,930.00 |
| **Claim Notes:** | Litigation<br>Unassigned | | | | | | | | | | | |
| 264 | MINNIX, DEANNA<br><br>PO BOX 475<br>SALYERSVILLE KY 41465 | 10/06/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $35,930.00 | $35,930.00 | $0.00 | $0.00 | $0.00 | $35,930.00 |
| **Claim Notes:** | Blasting damage state court action | | | | | | | | | | | |
| 266 | SALYER, TIMMY<br><br>C/O LAW OFFICE OF JOHN C. COLLINS<br>PO BOX 475<br>SALYERSVILLE KY 41465 | 10/06/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $16,870.00 | $16,870.00 | $0.00 | $0.00 | $0.00 | $16,870.00 |
| **Claim Notes:** | Litigation<br>Unassigned | | | | | | | | | | | |
| 268 | SALYER, KATHY<br><br>C/O LAW OFFICE OF JOHN C. COLLINS<br>PO BOX 475<br>SALYERSVILLE KY 41465 | 10/06/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $16,870.00 | $16,870.00 | $0.00 | $0.00 | $0.00 | $16,870.00 |
| **Claim Notes:** | Litigation<br>Unassigned | | | | | | | | | | | |
| 270 | GRAFFMAN, JENNIFER<br><br>113 COUNTRY WAY<br>NEEDHAM MA 02492 | 10/07/2014 | Surplus Funds to Debtor | Allowed | 8200-002 | $0.00 | $20,271.00 | $20,271.00 | $0.00 | $0.00 | $0.00 | $20,271.00 |
| **Claim Notes:** | Shareholder(preferred)<br>No Supporting Documentation attached | | | | | | | | | | | |

CLAIM ANALYSIS REPORT                                                                                                    Page No: 16        Exhibit C

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Case No. | 14-10201 | | | | | | | | Trustee Name: | Phaedra Spradlin | |
| Case Name: | LICKING RIVER MINING, LLC | | | | | | | | Date: | 2/15/2023 | |
| Claims Bar Date: | 09/09/2015 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 271 | GRAFFMAN, JENNIFER L<br>113 COUNTRY WAY<br>NEEDHAM MA 02492 | 10/07/2014 | Surplus Funds to Debtor | Allowed | 8200-002 | $0.00 | $49,997.50 | $49,997.50 | $0.00 | $0.00 | $0.00 | $49,997.50 |
| | **Claim Notes:** Shareholder(preferred)<br>Unassigned | | | | | | | | | | | |
| 272 | GRAFFMAN, PETER<br>113 COUNTRY WAY<br>NEEDHAM MA 02492 | 10/07/2014 | Surplus Funds to Debtor | Allowed | 8200-002 | $0.00 | $49,995.00 | $49,995.00 | $0.00 | $0.00 | $0.00 | $49,995.00 |
| | **Claim Notes:** Shareholder(preferred)<br>Unassigned | | | | | | | | | | | |
| 273 | HUNTINGTON NATIONAL BANK, THE<br>ATTN: ELIZABETH G. WEBER<br>C/O DRESSMAN BENZINGER<br>LAVELLE PSC<br>207 THOMAS MORE PARKWAY<br>CRESTVIEW HILLS KY 41017 | 10/07/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $554,512.00 | $554,512.00 | $0.00 | $0.00 | $0.00 | $554,512.00 |
| | **Claim Notes:** Creditor recovered leased equipment Bank Credit Bid per Notice dated 3/11/2015, ECF Doc 1022; recovered equipment | | | | | | | | | | | |
| 274 | HUNTINGTON NATIONAL BANK, THE<br>ATTN: ELIZABETH G. WEBER<br>C/O DRESSMAN BENZINGER<br>LAVELLE PSC<br>207 THOMAS MORE PARKWAY<br>CRESTVIEW HILLS KY 41017 | 10/07/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $216,648.00 | $216,648.00 | $0.00 | $0.00 | $0.00 | $216,648.00 |
| | **Claim Notes:** Creditor recovered equipment Bank Credit Bid per Notice dated 3/11/2015, ECF Doc 1022; recovered equipment | | | | | | | | | | | |
| 291 | MAYHORN'S INC<br>7109 ROUTE 23 N MAYO TRAIL<br>PIKEVILLE KY 41501 | 10/07/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,309.68 | $2,309.68 | $0.00 | $0.00 | $0.00 | $2,309.68 |
| | **Claim Notes:** Goods Sold/Services (Trade Claim)<br>Proposed allow as filed, claim = sched | | | | | | | | | | | |

| Case No. | 14-10201 | | | | | | | Trustee Name: | Phaedra Spradlin | | | |
| Case Name: | LICKING RIVER MINING, LLC | | | | | | | Date: | 2/15/2023 | | | |
| Claims Bar Date: | 09/09/2015 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 292 | MINIX, JOE RANDALL<br><br>PO BOX 475<br>SALYERSVILLE KY 41465 | 10/07/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $107,120.00 | $107,120.00 | $0.00 | $0.00 | $0.00 | $107,120.00 |
| **Claim Notes:** | Litigation<br>Unassigned | | | | | | | | | | | |
| 294 | MIDDLE FORK LAND COMPANY<br>P.O. BOX 481<br>LOVELY KY 41231 | 10/07/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Contract/Executory Contract<br>No amount stated on claim form | | | | | | | | | | | |
| 302 | WHAYNE SUPPLY COMPANY<br><br>ATTN: HENRY G., KEVIN C/O STURGILL, TURNER, BARKER & MOLONEY<br>333 W. VINE ST., STE. 1400<br>LEXINGTON KY 40507 | 10/07/2014 | Pers. Prop. and Intangibles Consensual Liens (UCC, chattel, PMSI) | Amended | 4210-000 | $0.00 | $17,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Equipment Lease<br>Claim amended by later filed claim | | | | | | | | | | | |
| 312 | PATRICIA AND FOREST WIREMAN<br>529 W. ASHBY DRIVE<br>ASHLAND KY 41102 | 10/07/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 316 | TABIBNIA, ASHKAN<br><br>1333 S BEVERLY GLEN BLVD<br>APT. 704<br>LOS ANGELES CA 90024 | 10/07/2014 | Surplus Funds to Debtor | Allowed | 8200-002 | $0.00 | $75,000.00 | $75,000.00 | $0.00 | $0.00 | $0.00 | $75,000.00 |
| **Claim Notes:** | Shareholder (common stock) | | | | | | | | | | | |
| 317 | NEXUS TERRA, LLC<br><br>P.O. BOX 1194<br>BLUEFIELD WV 24701 | 10/07/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $32,000.00 | $32,000.00 | $0.00 | $0.00 | $0.00 | $32,000.00 |
| **Claim Notes:** | | | | | | | | | | | | |

CLAIMS ANALYSIS REPORT

Page No: 18          Exhibit C

| | | | |
|---|---|---|---|
| Case No. | 14-10201 | Trustee Name: | Phaedra Spradlin |
| Case Name: | LICKING RIVER MINING, LLC | Date: | 2/15/2023 |
| Claims Bar Date: | 09/09/2015 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 318 | DURHAM, TIMOTHY<br><br>6A FRITH ESTATE RD CLOUDS AVENUE WARWICK  02 | 10/07/2014 | Surplus Funds to Debtor | Allowed | 8200-002 | $0.00 | $35,000.00 | $35,000.00 | $0.00 | $0.00 | $0.00 | $35,000.00 |
| **Claim Notes:** | Shareholder (common stock) | | | | | | | | | | | |
| 319 | LEXON INS CO. & BOND SAFEGUARD INS CO. ATTN: GRIFFITH, KELLY C. C/O HARRIS BEACH PLLC 333 WEST WASHINGTON ST., STE. 200 SYRACUSE NY 13202 | 10/07/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $33,290,391.00 | $127,544.00 | $0.00 | $0.00 | $0.00 | $127,544.00 |
| **Claim Notes:** | This same amount is allowed in every companion case; total of only $127,544 to be paid from all cases per Agreed Order dated 8/11/2017, ECF No. 2172 as an allowed unsecured claim.  Also allowed admin claim in this estate for the amount of $50,000. | | | | | | | | | | | |
| 321 | TIMEOUT LTD<br><br>ATTN: DUKE, DAVID 5 HILLEL ST JERUSALEM  94581 | 10/07/2014 | Surplus Funds to Debtor | Allowed | 8200-002 | $0.00 | $107,000.00 | $107,000.00 | $0.00 | $0.00 | $0.00 | $107,000.00 |
| **Claim Notes:** | Shareholder (common stock) | | | | | | | | | | | |
| 322 | DUKE, RAPHAEL<br><br>18 YEHUDIT ST. ELAZAR  90942 | 10/07/2014 | Surplus Funds to Debtor | Allowed | 8200-002 | $0.00 | $57,500.00 | $57,500.00 | $0.00 | $0.00 | $0.00 | $57,500.00 |
| **Claim Notes:** | Shareholder (common stock) Unassigned | | | | | | | | | | | |
| 331 | GOGGIN, KEITH<br><br>ATTN: MICHAEL LUSKIN C/O LUSKIN, STERN & EISLER LLP ELEVEN TIMES SQUARE NEW YORK NY 10036 | 10/07/2014 | Pers. Prop. and Intangibles Consensual Liens (UCC, chattel, PMSI) | Withdrawn | 4210-000 | $0.00 | $718,581.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | withdrawn per settlement order entered 4/21/2020, ECF Doc. 2293 | | | | | | | | | | | |

CLAIM ANALYSIS REPORT                                                                   Page No: 19          Exhibit C

| Case No. | 14-10201 | | | | | | | | Trustee Name: | Phaedra Spradlin | | |
| Case Name: | LICKING RIVER MINING, LLC | | | | | | | | Date: | 2/15/2023 | | |
| Claims Bar Date: | 09/09/2015 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 342 | EAST COAST MINER LLC<br><br>ATTN: MICHAEL LUSKIN C/O LUSKIN, STERN & EISLER LLP ELEVEN TIMES SQUARE NEW YORK NY 10036 | 10/07/2014 | Pers. Prop. and Intangibles Consensual Liens (UCC, chattel, PMSI) | Withdrawn | 4210-000 | $0.00 | $5,403,714.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | withdrawn per settlement order entered 4/21/2020, ECF Doc. 2293 | | | | | | | | | | | |
| 343 | GOODWIN, MICHAEL J.<br><br>ATTN: MICHAEL LUSKIN C/O LUSKIN, STERN & EISLER LLP ELEVEN TIMES SQUARE NEW YORK NY 10036 | 10/07/2014 | Pers. Prop. and Intangibles Consensual Liens (UCC, chattel, PMSI) | Withdrawn | 4210-000 | $0.00 | $718,581.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | withdrawn per settlement order entered 4/21/2020, ECF Doc. 2293 | | | | | | | | | | | |
| 354 | EAST COAST MINER II<br><br>ATTN: MICHAEL LUSKIN C/O LUSKIN, STERN & EISLER LLP ELEVEN TIMES SQUARE NEW YORK NY 10036 | 10/07/2014 | Pers. Prop. and Intangibles Consensual Liens (UCC, chattel, PMSI) | Withdrawn | 4210-000 | $0.00 | $8,609,662.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | withdrawn per settlement order entered 4/21/2020, ECF Doc. 2293 | | | | | | | | | | | |
| 356 | BP LUBRICANTS USA, INC. 12276 Collections Center Drive Chicago IL 60693 | 02/13/2023 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $298,716.95 | $226,198.81 | $0.00 | $0.00 | $0.00 | $226,198.81 |
| **Claim Notes:** | General Unsecured portion of claim | | | | | | | | | | | |
| 356b | BP LUBRICANTS USA, INC.<br><br>12276 Collections Center Drive Chicago IL 60693 | 10/08/2014 | Unsecured Claims Allowed Under § 502(f) to § 507(a)(2) | Allowed | 5200-000 | $0.00 | $64,916.85 | $64,916.85 | $0.00 | $0.00 | $0.00 | $64,916.85 |

CLAIMS ANALYSIS REPORT

Page No: 20

Exhibit C

| Case No.: | 14-10201 | | | | | | | Trustee Name: | Phaedra Spradlin | | | |
| Case Name: | LICKING RIVER MINING, LLC | | | | | | | Date: | 2/15/2023 | | | |
| Claims Bar Date: | 09/09/2015 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 356(c) | BP LUBRICANTS USA, INC<br><br>1500 Valley Road<br>Wayne NJ 07470 | 10/08/2014 | Unsecured Claims Allowed Under § 502(f) to § 507(a)(2) | Allowed | 5200-000 | $3,800.65 | $3,800.65 | $3,800.65 | $0.00 | $0.00 | $0.00 | $3,800.65 |
| 360 | ROARING FORK CAPITAL SBIC LP<br>C/O COMPLETE FINANCIAL OPS INC<br>10901 W TOLLER DRIVE<br>SUITE 206<br>LITTLETON CO 80127 | 10/08/2014 | Surplus Funds to Debtor | Allowed | 8200-002 | $0.00 | $391,500.00 | $391,500.00 | $0.00 | $0.00 | $0.00 | $391,500.00 |
| **Claim Notes:** | Shareholder(preferred) | | | | | | | | | | | |
| 361 | ALFA TRADING LIMITED<br>ATTN: GILAT, MIRI<br>19 BARUCH RAM STREET<br>APT. 12<br>NETANIA  42124 | 10/08/2014 | Surplus Funds to Debtor | Allowed | 8200-002 | $0.00 | $25,000.00 | $25,000.00 | $0.00 | $0.00 | $0.00 | $25,000.00 |
| **Claim Notes:** | Shareholder(preferred) | | | | | | | | | | | |
| 365 | GREEN EARTH ENERGIES<br>P.O. BOX 3669<br>PIKEVILLE KY 41502 | 10/08/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $57,804.51 | $57,804.51 | $0.00 | $0.00 | $0.00 | $57,804.51 |
| 366 | JONES OIL CO., INC.<br><br>P.O. BOX 3427<br>PIKEVILLE KY 41502 | 10/08/2014 | Other Prior Chapter Administrative Expenses | Amended | 6990-000 | $0.00 | $965,465.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by claim 515, filed Aug 19, 2015 | | | | | | | | | | | |
| 366 | JONES OIL CO., INC.<br><br>P.O. BOX 3427<br>PIKEVILLE KY 41502 | 10/08/2014 | General Unsecured § 726(a)(2) | Amended | 7100-000 | $0.00 | $965,465.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by claim 515, filed Aug 19, 2015 | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Case No. | 14-10201 | | | | | | | | Trustee Name: | Phaedra Spradlin | |
| Case Name: | LICKING RIVER MINING, LLC | | | | | | | | Date: | 2/15/2023 | |
| Claims Bar Date: | 09/09/2015 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 367 | ADKINS TRUCKING<br><br>P.O. BOX 1<br>MIZE KY 41352 | 10/08/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $14,543.17 | $14,543.17 | $0.00 | $0.00 | $0.00 | $14,543.17 |
| **Claim Notes:** | Goods Sold/Services (Trade Claim)<br>Unassigned | | | | | | | | | | | |
| 369 | WHITE JEFFREY<br><br>126 E VIRGINIA AVE<br>WEST CHESTER PA<br>19380-2345 | 10/08/2014 | Surplus Funds to Debtor | Allowed | 8200-002 | $0.00 | $100,000.00 | $100,000.00 | $0.00 | $0.00 | $0.00 | $100,000.00 |
| **Claim Notes:** | Shareholder (common stock) | | | | | | | | | | | |
| 370 | SHMEUL, KARPF<br><br>GIVON 6<br>JERUSALEM  94521 | 10/08/2014 | Surplus Funds to Debtor | Allowed | 8200-002 | $0.00 | $60,725.00 | $60,725.00 | $0.00 | $0.00 | $0.00 | $60,725.00 |
| **Claim Notes:** | Shareholder(preferred)<br>Claim Amount is Approximate/Estimated | | | | | | | | | | | |
| 379 | WINDISCH, MICHAEL P.<br><br>224 WIND HAVEN DRIVE<br>NICHOLASVILLE KY 40356 | 10/08/2014 | Surplus Funds to Debtor | Disallowed | 8200-002 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Indemnification (Non-Employee)<br>Disallowed per Settlement Agreement ECF #2248, filed 11/05/2018 | | | | | | | | | | | |
| 390a | KOLMAR AMERICAS INC.<br>10 Middle Street<br>#1701<br>Bridgeport CT 06604-4259 | 10/08/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $361,904.96 | $196,015.36 | $0.00 | $0.00 | $0.00 | $196,015.36 |
| **Claim Notes:** | unsecured portion of claim for sale of diesel fuel | | | | | | | | | | | |
| 390b | KOLMAR AMERICAS INC.<br><br>10 Middle Street<br>#1701<br>Bridgeport CT 06604-4259 | 12/08/2015 | Unsecured Claims Allowed Under § 502(f) to § 507(a)(2) | Allowed | 5200-000 | $0.00 | $165,889.60 | $165,889.60 | $0.00 | $0.00 | $0.00 | $165,889.60 |
| **Claim Notes:** | gap claim for sale of diesel fuel; allowed per settlement agreement dated 12/08/2015, ECF # 1739 | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 14-10201 | | | | | | | | | Trustee Name: | Phaedra Spradlin | |
| Case Name: | LICKING RIVER MINING, LLC | | | | | | | | | Date: | 2/15/2023 | |
| Claims Bar Date: | 09/09/2015 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 395 | RONRUSS PARTNERTS, LTD ATTN: GALBUT, RUSSELL W. 2200 BISCAYNE BLVD MIAMI FL 33137 | 10/09/2014 | Surplus Funds to Debtor | Allowed | 8200-002 | $0.00 | $110,442.38 | $110,442.38 | $0.00 | $0.00 | $0.00 | $110,442.38 |
| **Claim Notes:** | Shareholder(preferred) | | | | | | | | | | | |
| 403 | DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 | 10/10/2014 | Claims of Governmental Units--§ 507(a)(8) | Amended | 5800-000 | $0.00 | $740.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Tax Claims; amended by 495 | | | | | | | | | | | |
| 411 | MINING, ROCK EXCAVATION AND CONSTRUCTION LLC C/O ATLAS COPCO 3700 EAST 68TH AVE. COMMERCE CITY CO 80022 | 10/17/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $107,300.00 | $107,300.00 | $0.00 | $0.00 | $0.00 | $107,300.00 |
| **Claim Notes:** | Goods Sold/Services (Trade Claim) | | | | | | | | | | | |
| 413 | PATRICK MOORE, JOAN 123 FOX CREEK DR. WOODSTOCK GA 30188 | 10/27/2014 | Surplus Funds to Debtor | Allowed | 8200-002 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Royalty Claim Unassigned | | | | | | | | | | | |
| 413 | PATRICK MOORE, JOAN 123 FOX CREEK DR. WOODSTOCK GA 30188 | 10/27/2014 | Surplus Funds to Debtor | Allowed | 8200-002 | $0.00 | $9,849.60 | $9,849.60 | $0.00 | $0.00 | $0.00 | $9,849.60 |
| **Claim Notes:** | Royalty Claim Unassigned | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 23

Exhibit C

| Case No. | 14-10201 | | | | | | | | Trustee Name: | Phaedra Spradlin |
|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | LICKING RIVER MINING, LLC | | | | | | | | Date: | 2/15/2023 |
| Claims Bar Date: | 09/09/2015 | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418 | CROFT INVESTMENTS LIMITED PARTNERSHIP ATTN: MILTON H. BARBAROSH 265 S FEDERAL HWY #252 DEERFIELD BEACH FL 33441 | 11/07/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $100,000.00 | $100,000.00 | $0.00 | $0.00 | $0.00 | $100,000.00 |
| | Claim Notes: Shareholder(preferred) Unassigned | | | | | | | | | | | |
| 432 | MINE SAFETY & HEALTH ADMINISTRATION C/O MELANIE GARRIS 1100 WILSON BOULEVARD, 25TH FL ARLINGTON VA 22209-2296 | 11/19/2014 | Fines, Penalties § 726(a)(4) | Allowed | 7300-000 | $0.00 | $2,829.30 | $2,829.30 | $0.00 | $0.00 | $0.00 | $2,829.30 |
| | Claim Notes: Fines/Penalties | | | | | | | | | | | |
| 454 | U.S. DEPT OF LABOR, OFFICE OF WORKERS' COMPENSATION PROGRAMS, DCMWC, BLLLS DIVISION, ATTN: SEAN BAJKOWSKI 200 CONSTITUTION AVE, N.W., STE N-2119 WASHINGTON DC 20210 | 12/24/2014 | Claims of Governmental Units--§ 507(a)(8) | Allowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Claim Notes: Federal Black Lung Benefits; contingent, unliquidated | | | | | | | | | | | |
| 479 | C&M GIANT TIRE, LLC C/O BULLOCK & COFFMAN, LLP ATTN: M. SCOTT MATTMILLER 234 N LIMESTONE LEXINGTON KY 40507 | 12/30/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $390,224.49 | $390,224.49 | $0.00 | $0.00 | $0.00 | $390,224.49 |
| | Claim Notes: Goods Sold/Services (Trade Claim) No Supporting Documentation attached | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 14-10201 | | | | | Trustee Name: | Phaedra Spradlin |
| Case Name: | LICKING RIVER MINING, LLC | | | | | Date: | 2/15/2023 |
| Claims Bar Date: | 09/09/2015 | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 492 | DEPARTMENT OF THE TREASURY - IRS<br><br>INTERNAL REVENUE SERVICE<br>600 DR MARTIN LUTHER KING JR PL, RM 651<br>LOUISVILLE KY 40202 | 03/06/2015 | Income Taxes - Internal Revenue Service (Prior Chapter) | Allowed | 6810-000 | $0.00 | $898.46 | $898.46 | $0.00 | $0.00 | $0.00 | $898.46 |
| **Claim Notes:** | Tax Claims  FUTA tax interest and penalty; | | | | | | | | | | | |
| 495 | DEPARTMENT OF THE TREASURY - IRS<br><br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA PA 19101-7346 | 03/06/2015 | Claims of Governmental Units--§ 507(a)(8) | Allowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended Claim # 14, 40  Zero dollar filed claim | | | | | | | | | | | |
| 502(3) | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA PA 19101-7346 | 03/01/2016 | Fines, Penalties § 726(a)(4) | Allowed | 7300-000 | $0.00 | $901.86 | $901.86 | $0.00 | $0.00 | $0.00 | $901.86 |
| **Claim Notes:** | FUTA and WH-FICA; amends claim # 503 (1) and (2) | | | | | | | | | | | |
| 503 | EPIQ BANKRUPTCY SOLUTIONS, LLC<br><br>COPY OF CLAIMS REGISTER PROVIDED BY CLAIMS AGENT | 05/15/2015 | Unsecured Claims Allowed Under § 502(f) to § 507(a)(2) | Allowed | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (503-1) Copy of claims registerfor all claims. | | | | | | | | | | | |
| 504 | BOCOOK ENGINEERING INC<br>312 10TH ST<br>PAINTSVILLE KY 41240 | 05/18/2015 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,554.03 | $8,554.03 | $0.00 | $0.00 | $0.00 | $8,554.03 |

CLAIMS ANALYSIS REPORT   Page No: 25   Exhibit C

| Case No.: | 14-10201 | | | | | | | Trustee Name: | | Phaedra Spradlin | | |
| Case Name: | LICKING RIVER MINING, LLC | | | | | | | Date: | | 2/15/2023 | | |
| Claims Bar Date: | 09/09/2015 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 505 | STORM SECURITY LTD<br><br>P.O. BOX 927<br>LONDON KY 40743 | 05/18/2015 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $50,026.94 | $50,026.94 | $0.00 | $0.00 | $0.00 | $50,026.94 |
| 506 | CARL SIMMONS<br><br>81 MOBLEY ST<br>SANDY HOOK KY 41171 | 05/18/2015 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $131.01 | $131.01 | $0.00 | $0.00 | $0.00 | $131.01 |
| 507 | UNIVERSAL TOTAL LUBRICANTS INC<br>156 KY OIL VILLAGE<br>BETSY LAYNE KY 41605 | 05/18/2015 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $94,487.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Per settlement agreement dated 9/27/2016, ECF # 2039 | | | | | | | | | | | |
| 508 | BENCAR BUILDING CORP<br>ATTN TOM BENNETT<br>200 TOWNSEND AVE<br>PELHAN MANOR NY 10803 | 05/19/2015 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $144,494.00 | $144,494.00 | $0.00 | $0.00 | $0.00 | $144,494.00 |
| **Claim Notes:** | (508-1) owner of common stock | | | | | | | | | | | |
| 509 | KENTUCKY DEPARTMENT OF REVENUE<br>LEGAL BRANCH - BANKRUPTCY SECTION<br>P.O. BOX 5222<br>FRANKFORT KY 40602 | 05/21/2015 | General Unsecured § 726(a)(2) | Amended | 7100-000 | $0.00 | $16,118.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (509-1) Property Tax(509-2) Property Tax; Sales & Use Tax; amended by 509-3 | | | | | | | | | | | |
| 509(3) | KENTUCKY DEPARTMENT OF REVENUE<br><br>LEGAL BRANCH - BANKRUPTCY SECTION<br>P.O. BOX 5222<br>FRANKFORT KY 40602 | 04/03/2022 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $19,237.99 | $19,237.99 | $0.00 | $0.00 | $0.00 | $19,237.99 |
| **Claim Notes:** | (509-1) Property Tax(509-2) Property Tax; Sales & Use Tax(509-3) SA;  Amendment of claim 509 | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 26    Exhibit C

| Case No.: | 14-10201 | | | | | | | Trustee Name: | Phaedra Spradlin | | | |
| Case Name: | LICKING RIVER MINING, LLC | | | | | | | Date: | 2/15/2023 | | | |
| Claims Bar Date: | 09/09/2015 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 509(3)(1 | KENTUCKY DEPARTMENT OF REVENUE LEGAL BRANCH - BANKRUPTCY SECTION P.O. BOX 5222 FRANKFORT KY 40602 | 03/05/2019 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $21,304.19 | $2,066.20 | $0.00 | $0.00 | $0.00 | $2,066.20 |
| Claim Notes: | (509-1) Property Tax(509-2) Property Tax; Sales & Use Tax(509-3) SA;  Amendment of claim 509 | | | | | | | | | | | |
| 510 | UNITED STATES TRUSTEE 100 EAST VINE STREET, SUITE 500 LEXINGTON KY 40507 | 05/22/2015 | U.S. Trustee Quarterly Fees | Allowed | 2950-000 | $0.00 | $13,325.00 | $13,325.00 | $0.00 | $0.00 | $0.00 | $13,325.00 |
| Claim Notes: | (510-1) Unpaid Chapter 11 Quarterly Fees - 28 USC &#167; 1930(a)(6) | | | | | | | | | | | |
| 511 | LAWRENCE KAPLAN C/O LAZARUS & LAZARUS PC ATTN: HARLAN M LAZARUS ESQ 240 MADISON AVE 8TH FLOOR NEW YORK NY 10016 | 05/29/2015 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $135,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Disallowed per Settlement Agreement dated 10/18/2016, ECF No. 2086-1 | | | | | | | | | | | |
| 512 | LICKING VALLEY RURAL ELECTRIC COOPERATIVE CORP P.O. BOX 605 271 MAIN STREET WEST LIBERTY KY 41472 | 06/15/2015 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $57,490.09 | $57,490.09 | $0.00 | $0.00 | $0.00 | $57,490.09 |
| 513 | KENTUCKY POWDER COMPANY P.O. BOX 24650 LEXINGTON KY 40524 | 06/29/2015 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $221,514.62 | $221,514.62 | $0.00 | $0.00 | $0.00 | $221,514.62 |
| 514 | BELCHER, KENNY 6196 ROYALTON RD SALYERSVILLE KY 41465 | 07/24/2015 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $12,782.50 | $12,782.50 | $0.00 | $0.00 | $0.00 | $12,782.50 |
| Claim Notes: | (514-1) STEAM CLEANING | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 27     Exhibit C

| Case No.: | 14-10201 | | | | | | | | Trustee Name: | Phaedra Spradlin | | |
| Case Name: | LICKING RIVER MINING, LLC | | | | | | | | Date: | 2/15/2023 | | |
| Claims Bar Date: | 09/09/2015 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 515 | JONES OIL COMPANY, INC. <br><br> C/O DAVID R. HALL <br> P.O. BOX 3427 <br> PIKEVILLE KY 41502 | 08/19/2015 | Unsecured Claims Allowed Under § 502(f) to § 507(a)(2) | Allowed | 5200-000 | $0.00 | $965,465.00 | $719,012.47 | $0.00 | $0.00 | $0.00 | $719,012.47 |
| **Claim Notes:** | Amends claim number 366 | | | | | | | | | | | |
| 516 | GREEN EARTH ENERGIES LLC <br> ATTN DAVID R HALL <br> PO BOX 3427 <br> PIKEVILLE KY 41502 | 08/19/2015 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $75,915.41 | $75,915.41 | $0.00 | $0.00 | $0.00 | $75,915.41 |
| 517 | JOSEPH CARPENTER <br><br><br> 2801 VIRGINIA AVE #11 <br> FT PIERCE FL 34951 | 08/24/2015 | Subordinated General Unsecured (Equitably or consensually subordinated) | Allowed | 7400-000 | $0.00 | $5,000.00 | $5,000.00 | $0.00 | $0.00 | $0.00 | $5,000.00 |
| **Claim Notes:** | royalty claim | | | | | | | | | | | |
| 518 | EPIQ BANKRUPTCY SOLUTIONS LLC <br> ATTN ANTHONY D GILLETTE ESQ <br> 501 KANSAS AVENUE <br> KANSAS CITY KS 66105 | 08/28/2015 | Other Professional Fees (Prior Chapter) | Allowed | 6700-000 | $0.00 | $40,297.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (518-1) claims, noticing and balloting agent for debtors and D-I-P, <br> same as POC 519 and 520; allowed per order dated 6/16/2014, ECF doc. 128; paid in either JAD or LRR per order dated 10/29/14, ECF 581 | | | | | | | | | | | |
| 519 | EPIQ BANKRUPTCY SOLUTIONS LLC <br><br> ATTN ANTHONY D GILLETTE ESQ <br> 501 KANSAS AVENUE <br> KANSAS CITY KS 66105 | 08/28/2015 | Unsecured Claims Allowed Under § 502(f) to § 507(a)(2) | Disallowed | 5200-000 | $0.00 | $40,297.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Claim properly filed in Licking River Resources | | | | | | | | | | | |

Exhibit C

| Case No. | 14-10201 | | | | | | | Trustee Name: | Phaedra Spradlin | | |
| Case Name: | LICKING RIVER MINING, LLC | | | | | | | Date: | 2/15/2023 | | |
| Claims Bar Date: | 09/09/2015 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 520 | EPIQ BANKRUPTCY SOLUTIONS LLC<br><br>ATTN ANTHONY D GILLETTE ESQ<br>501 KANSAS AVENUE<br>KANSAS CITY KS 66105 | 08/28/2015 | Unsecured Claims Allowed Under § 502(f) to § 507(a)(2) | Disallowed | 5200-000 | $0.00 | $40,297.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Claim is properly filed in Fox Knob Coal Co., Inc. | | | | | | | | | | | |
| 521 | TED & NORA MANNS HEIRS<br>C/O TED JR & SANDY MANNS<br>215 BEECH POINT ESTATES<br>JACKSON KY 41339 | 08/31/2015 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,326.56 | $3,326.56 | $0.00 | $0.00 | $0.00 | $3,326.56 |
| 522 | C. ROBIN SZABO<br><br>C/O SZABO ASSOCIATES, INC.<br>3355 LENOX ROAD NE, SUITE 945<br>ATLANTA GA 30326 | 09/01/2015 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $33,900.00 | $33,900.00 | $0.00 | $0.00 | $0.00 | $33,900.00 |
| 523 | SZABO ASSOCIATES, INC.<br>C/O SZABO ASSOCIATES, INC.<br>3355 LENOX ROAD NE, SUITE 945<br>ATLANTA GA 30326 | 09/01/2015 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $33,900.00 | $33,900.00 | $0.00 | $0.00 | $0.00 | $33,900.00 |
| 524 | ESTATE OF PETER SZABO<br>C/O SZABO ASSOCIATES, INC.<br>3355 LENOX ROAD NE, SUITE 945<br>ATLANTA GA 30326 | 09/01/2015 | Surplus Funds to Debtor | Allowed | 8200-002 | $0.00 | $56,500.00 | $56,500.00 | $0.00 | $0.00 | $0.00 | $56,500.00 |
| **Claim Notes:** | shareholder claim | | | | | | | | | | | |
| 526 | SOLID STEEL SOLUTION INC<br>120 WHITMER PARK ROAD<br>P.O. BOX 2342<br>MIDDLESBORO KY 40965 | 09/04/2015 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,625.00 | $1,625.00 | $0.00 | $0.00 | $0.00 | $1,625.00 |

CLAIMS ANALYSIS REPORT                    Page No: 29                    Exhibit C

| | | |
|---|---|---|
| Case No. | 14-10201 | |
| Case Name: | LICKING RIVER MINING, LLC | |
| Claims Bar Date: | 09/09/2015 | |

| | | |
|---|---|---|
| Trustee Name: | Phaedra Spradlin | |
| Date: | 2/15/2023 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 527 | PARSLEY GENERAL TIRE INC 2006 N MAIN ST LONDON KY 40741 | 09/02/2015 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $79,389.07 | $79,389.07 | $0.00 | $0.00 | $0.00 | $79,389.07 |
| **Claim Notes:** (527-1) Licking River Resources Inc. | | | | | | | | | | | | |
| 528 | PARSLEY GENERAL TIRE INC 2006 N MAIN ST LONDON KY 40741 | 09/02/2015 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $289,172.31 | $289,172.31 | $0.00 | $0.00 | $0.00 | $289,172.31 |
| **Claim Notes:** (528-1) J.A.D. Coal Company, Inc. | | | | | | | | | | | | |
| 529 | RUMPKE 10795 HUGHES RD. CINCINNATI OH 45251 | 09/09/2015 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,292.36 | $1,292.36 | $0.00 | $0.00 | $0.00 | $1,292.36 |
| 530 | KENTUCKY WORK COMP FUND ANGELA N ERTEL P.O. BOX 1128 FRANKFORT KY 40602-1128 | 09/08/2015 | Claims of Governmental Units--§ 507(a)(8) | Withdrawn | 5800-000 | $0.00 | $24,957.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** (530-1) 14-10203 Licking River Resources Inc. - amends claim &#035;252 filed on 10/6/14; This claim belongs in the Licking River Resources, Inc. case. | | | | | | | | | | | | |
| 531 | DELCOTTO LAW GROUP PLLC ATTN: LAURA DAY DELCOTTO, ESQ. 200 NORTH UPPER STREET LEXINGTON KY 40507 | 09/09/2015 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** (531-1) see attachment/reservation of rights | | | | | | | | | | | | |
| 532(a) | DYNO NOBEL INC. SUITE 500 2795 EAST COTTONWOOD PARKWAY SALT LAKE CITY UT 84121 | 10/03/2014 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $735,312.78 | $387,484.85 | $0.00 | $0.00 | $0.00 | $387,484.85 |
| **Claim Notes:** Unsecured portion of this claim | | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| | | |
|---|---|---|
| **Case No.** | 14-10201 | |
| **Case Name:** | LICKING RIVER MINING, LLC | |
| **Claims Bar Date:** | 09/09/2015 | |

| | |
|---|---|
| **Trustee Name:** | Phaedra Spradlin |
| **Date:** | 2/15/2023 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 532(b) | DYNO NOBEL INC.<br><br>SUITE 500<br>2795 EAST COTTONWOOD PARKWAY<br>SALT LAKE CITY UT 84121 | 09/09/2015 | Unsecured Claims Allowed Under § 502(f) to § 507(a)(2) | Allowed | 5200-000 | $0.00 | $347,827.93 | $347,827.93 | $0.00 | $0.00 | $0.00 | $347,827.93 |
| **Claim Notes:** | 503(b)(9) gap claim | | | | | | | | | | | |
| 533 | DYNO NOBEL INC.<br><br>AS AGENT FOR WESTPAC INSTITUTIONAL BANK LEVEL 2, WESTPAC PLACE 275 KENT STREET SYDNEY, NSW 2000 AUSTRALIA | 09/09/2015 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,523,882.15 | $1,523,882.15 | $0.00 | $0.00 | $0.00 | $1,523,882.15 |
| 536 | MINE SAFETY & HEALTH ADMIN<br>SOL DIVISION US DEPT OF LABOR<br>201 12TH ST S #500<br>ARLINGTON VA 22202-5440 | 09/22/2015 | Fines, Penalties § 726(a)(4) | Allowed | 7300-000 | $0.00 | $4,819.56 | $4,819.56 | $0.00 | $0.00 | $0.00 | $4,819.56 |
| 537 | CUMMINS CROSSPOINT, LLC<br>KAYLA D BRITTON<br>600 E 96TH ST STE 600<br>INDIANAPOLIS IN 46240 | 09/02/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $21,700.00 | $21,700.00 | $0.00 | $0.00 | $0.00 | $21,700.00 |
| 538 | PRYOR CASHMAN<br><br>7 Time Square<br>New York NY 10036 | 12/29/2017 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $1,826,014.61 | $1,826,014.61 | $0.00 | $0.00 | $0.00 | $1,826,014.61 |

**Claim Notes:**   per Settlement Agreement dated 11/09/2017, ECF Doc #2198

CLAIM ANALYSIS REPORT    Page No: 31    Exhibit C

| | |
|---|---|
| Case No. | 14-10201 |
| Case Name: | LICKING RIVER MINING, LLC |
| Claims Bar Date: | 09/09/2015 |

| | |
|---|---|
| Trustee Name: | Phaedra Spradlin |
| Date: | 2/15/2023 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1739 | KOLMAR AMERICAS INC. <br><br> 10 Middle Street #1701 <br> Bridgeport CT 06604-4259 | 12/08/2015 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $120,000.00 | $120,000.00 | $0.00 | $0.00 | $0.00 | $120,000.00 |
| **Claim Notes:** | allowed per settlement agreement dated 12/08/2015, ECF # 1739, paid in Licking River Resources | | | | | | | | | | | |
| 2102 | BP LUBRICANTS USA, INC <br><br> 12276 Collections Center Drive <br> Chicago IL 60693 | 02/13/2023 | Unsecured Claims Allowed Under § 502(f) to § 507(a)(2) | Allowed | 5200-000 | $0.00 | $15,000.00 | $15,000.00 | $0.00 | $0.00 | $0.00 | $15,000.00 |
| **Claim Notes:** | claim allowed per settlement agreement  dated 11/10/2016, ECF Doc 2102-1 | | | | | | | | | | | |
| 2172 | LEXON INS CO. & BOND SAFEGUARD INS CO. <br><br> ATTN: GRIFFITH, KELLY C. <br> C/O HARRIS BEACH PLLC <br> 333 WEST WASHINGTON ST., STE. 200 <br> SYRACUSE NY 13202 | 02/17/2019 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $0.00 | $50,000.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $50,000.00 |
| **Claim Notes:** | This claim in this amount is allowed per Agreed Order dated 6/23/2017, ECF No. 2172 to be paid jointly and severally between LRM and Sandlick.  Total owed is $100,000.00 | | | | | | | | | | | |
| 9999 | HAGEGARD, LENNART <br><br> RINGSTIGEN 4 <br> EDANE  67170 | 10/14/2014 | Surplus Funds to Debtor | Allowed | 8200-002 | $0.00 | $25,000.00 | $25,000.00 | $0.00 | $0.00 | $0.00 | $25,000.00 |
| **Claim Notes:** | Note upon which claim is based was issued by US Coal Acquisition, Not Licking River Mining | | | | | | | | | | | |
| | | | | | | **$71,402,199.71** | **$15,406,723.30** | **$0.00** | **$0.00** | **$0.00** | **15,406,723.30** |

CLAIM ANALYSIS REPORT

Page No: 32    Exhibit C

| | |
|---|---|
| **Case No.** 14-10201 | **Trustee Name:** Phaedra Spradlin |
| **Case Name:** LICKING RIVER MINING, LLC | **Date:** 2/15/2023 |
| **Claims Bar Date:** 09/09/2015 | |

**CLAIM CLASS SUMMARY TOTALS**

| Claim Class | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|
| Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11) | $30,922.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claims of Governmental Units--§ 507(a)(8) | $33,429.13 | $5,950.00 | $0.00 | $0.00 | $0.00 | $5,950.00 |
| Fines, Penalties § 726(a)(4) | $8,550.72 | $8,550.72 | $0.00 | $0.00 | $0.00 | $8,550.72 |
| General Unsecured § 726(a)(2) | $41,080,606.35 | $6,092,318.85 | $0.00 | $0.00 | $0.00 | $6,092,318.85 |
| Income Taxes - Internal Revenue Service (Prior Chapter) | $898.46 | $898.46 | $0.00 | $0.00 | $0.00 | $898.46 |
| Other Prior Chapter Administrative Expenses | $1,135,465.00 | $170,000.00 | $0.00 | $0.00 | $0.00 | $170,000.00 |
| Other Professional Fees (Prior Chapter) | $86,950.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | $19,237.99 | $19,237.99 | $0.00 | $0.00 | $0.00 | $19,237.99 |
| Pers. Prop. and Intangibles Consensual Liens (UCC, chattel, PMSI) | $18,943,977.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Subordinated General Unsecured (Equitably or consensually subordinated) | $5,000.00 | $5,000.00 | $0.00 | $0.00 | $0.00 | $5,000.00 |
| Surplus Funds to Debtor | $6,546,374.49 | $5,921,374.49 | $0.00 | $0.00 | $0.00 | $5,921,374.49 |
| Tardy General Unsecured § 726(a)(3) | $1,826,014.61 | $1,826,014.61 | $0.00 | $0.00 | $0.00 | $1,826,014.61 |
| Trustee Compensation | $25,606.61 | $25,606.61 | $0.00 | $0.00 | $0.00 | $25,606.61 |
| Trustee Expense | $1,999.07 | $1,999.07 | $0.00 | $0.00 | $0.00 | $1,999.07 |
| U.S. Trustee Quarterly Fees | $13,325.00 | $13,325.00 | $0.00 | $0.00 | $0.00 | $13,325.00 |
| Unsecured Claims Allowed Under § 502(f) to § 507(a)(2) | $1,643,495.93 | $1,316,447.50 | $0.00 | $0.00 | $0.00 | $1,316,447.50 |
| Wages--§ 507(a)(3) | $346.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Exhibit D

### TRUSTEE'S PROPOSED DISTRIBUTION

Case No.:      14-10201
Case Name:    Licking River Mining, LLC
Trustee Name:  Phaedra Spradlin

Balance on hand:      $206,594.05

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|---|
| 17 | HUNTINGTON NATIONAL BANK, THE | $198,512.11 | $0.00 | $0.00 | $0.00 |
| 302 | WHAYNE SUPPLY COMPANY | $17,800.00 | $0.00 | $0.00 | $0.00 |

Total to be paid to secured creditors:      $0.00
Remaining balance:      $206,594.05

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Phaedra Spradlin, Trustee, Trustee Fees | $25,606.61 | $0.00 | $25,606.61 |
| Phaedra Spradlin, Trustee Expenses | $1,999.07 | $0.00 | $1,999.07 |
| Bingham Greenebaum Doll LLP, Attorney for Trustee Fees | $125,000.00 | $125,000.00 | $0.00 |
| Foley Lardner LLP, Attorney for Trustee Expenses | $92,462.44 | $92,462.44 | $0.00 |
| Clerk US Bankruptcy Court, Clerk of the Court Costs | $4,550.00 | $4,550.00 | $0.00 |
| UNITED STATES TRUSTEE, U.S. Trustee Quarterly Fees | $13,325.00 | $0.00 | $13,325.00 |
| Other: United States Bankrutpcy Court Clerk, Clerk of the Court Costs | $3,500.00 | $3,500.00 | $0.00 |
| Other: KENTUCKY DEPARTMENT OF REVENUE, Other State or Local Taxes | $19,237.99 | $0.00 | $19,237.99 |

Total to be paid for chapter 7 administrative expenses:      $60,168.67

Remaining balance:                   $146,425.38

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other: DEPARTMENT OF THE TREASURY - IRS, Income Taxes - Internal Revenue Service | $898.46 | $0.00 | $898.46 |
| Other: Kolmar Americas Inc., Other Prior Chapter Administrative Expenses | $120,000.00 | $0.00 | $0.00 |
| Other: LEXON INS CO. & BOND SAFEGUARD INS CO., Other Prior Chapter Administrative Expenses | $50,000.00 | $0.00 | $50,000.00 |

Total to be paid to prior chapter administrative expenses:          $50,898.46
Remaining balance:          $95,526.92

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $1,322,397.50 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 173 | COMMONWEALTH OF VIRGINIA | $5,950.00 | $0.00 | $0.00 |
| 356(c) | BP Lubricants USA, Inc | $3,800.65 | $0.00 | $374.83 |
| 356b | BP LUBRICANTS USA, INC. | $64,916.85 | $0.00 | $6,402.21 |
| 390b | Kolmar Americas Inc. | $165,889.60 | $0.00 | $16,360.32 |
| 515 | JONES OIL COMPANY, INC. | $719,012.47 | $0.00 | $70,910.23 |
| 532(b) | DYNO NOBEL INC. | $347,827.93 | $0.00 | $0.00 |
| 2102 | BP Lubricants USA, Inc | $15,000.00 | $0.00 | $1,479.33 |

Total to be paid to priority claims:          $95,526.92
Remaining balance:          $0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $6,092,318.85 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 4 | GATEWAY PROPERTIES LLC | $0.00 | $0.00 | $0.00 |
| 5 | ADKINS TRUCKING | $14,543.17 | $0.00 | $0.00 |
| 6 | MONNIE BARNETT | $165,290.87 | $0.00 | $0.00 |
| 7 | C&M GIANT TIRE, LLC | $390,224.49 | $0.00 | $0.00 |
| 9 | AIRGAS SAFETY INC. | $1,709.17 | $0.00 | $0.00 |
| 10 | CUMMINS CROSSPOINT, LLC | $40,764.91 | $0.00 | $0.00 |
| 43 | TM INC | $162.75 | $0.00 | $0.00 |
| 45 | LOGAN CORPORATION | $2,670.14 | $0.00 | $0.00 |
| 56 | HINKLE CONTRACTING COMPANY LLC | $773.60 | $0.00 | $0.00 |
| 61 | HARPERS AUTO REPAIR | $96,468.00 | $0.00 | $0.00 |
| 64 | ARNETT, FRANKLIN D. | $0.00 | $0.00 | $0.00 |
| 67 | FAIRBANKS SCALES INC | $3,582.50 | $0.00 | $0.00 |
| 90 | LOVELY NELSON & BULAH HEIRS | $2,132.00 | $0.00 | $0.00 |
| 93 | POWER DECK COMPANY | $10,669.99 | $0.00 | $0.00 |
| 94 | DONS SUPER LUBE | $5,846.02 | $0.00 | $0.00 |
| 96 | RUMPKE | $614.76 | $0.00 | $0.00 |
| 101 | GRISE, WILEEN | $500.00 | $0.00 | $0.00 |
| 102 | GRISE, WILEEN | $1,000.00 | $0.00 | $0.00 |
| 105 | HAMM, CECIL AND JUDITH | $0.00 | $0.00 | $0.00 |
| 115 | UNIVERSAL TOXICOLOGY | $1,725.00 | $0.00 | $0.00 |
| 119 | LICKING VALLEY RURAL ELECTRIC | $49,336.76 | $0.00 | $0.00 |
| 172 | SALYER, MARY LOU | $879.45 | $0.00 | $0.00 |
| 177 | CARQUEST AUTO PARTS | $0.00 | $0.00 | $0.00 |
| 253 | SALYER, MAE | $4,855.00 | $0.00 | $0.00 |
| 255 | SALYER, PATCHELL | $4,855.00 | $0.00 | $0.00 |
| 257 | BAILEY, CRYSTAL | $95,948.15 | $0.00 | $0.00 |
| 260 | LYKINS, WANDA | $11,300.00 | $0.00 | $0.00 |
| 261 | MINIX, ROBINETTE | $35,930.00 | $0.00 | $0.00 |
| 264 | MINNIX, DEANNA | $35,930.00 | $0.00 | $0.00 |
| 266 | SALYER, TIMMY | $16,870.00 | $0.00 | $0.00 |

| 268 | SALYER, KATHY | $16,870.00 | $0.00 | $0.00 |
| 273 | HUNTINGTON NATIONAL BANK, THE | $554,512.00 | $0.00 | $0.00 |
| 274 | HUNTINGTON NATIONAL BANK, THE | $216,648.00 | $0.00 | $0.00 |
| 291 | MAYHORN'S INC | $2,309.68 | $0.00 | $0.00 |
| 292 | MINIX, JOE RANDALL | $107,120.00 | $0.00 | $0.00 |
| 294 | MIDDLE FORK LAND COMPANY | $0.00 | $0.00 | $0.00 |
| 312 | PATRICIA AND FOREST WIREMAN | $0.00 | $0.00 | $0.00 |
| 317 | NEXUS TERRA, LLC | $32,000.00 | $0.00 | $0.00 |
| 319 | LEXON INS CO. & BOND SAFEGUARD INS CO. | $127,544.00 | $0.00 | $0.00 |
| 356 | BP Lubricants USA, Inc. | $226,198.81 | $0.00 | $0.00 |
| 365 | GREEN EARTH ENERGIES | $57,804.51 | $0.00 | $0.00 |
| 366 | JONES OIL CO., INC. | $0.00 | $0.00 | $0.00 |
| 367 | ADKINS TRUCKING | $14,543.17 | $0.00 | $0.00 |
| 390a | Kolmar Americas Inc. | $196,015.36 | $0.00 | $0.00 |
| 411 | MINING, ROCK EXCAVATION | $107,300.00 | $0.00 | $0.00 |
| 418 | CROFT INVESTMENTS LIMITED PARTNERSHIP | $100,000.00 | $0.00 | $0.00 |
| 479 | C&M GIANT TIRE, LLC | $390,224.49 | $0.00 | $0.00 |
| 504 | BOCOOK ENGINEERING INC | $8,554.03 | $0.00 | $0.00 |
| 505 | STORM SECURITY LTD | $50,026.94 | $0.00 | $0.00 |
| 506 | CARL SIMMONS | $131.01 | $0.00 | $0.00 |
| 508 | BENCAR BUILDING CORP | $144,494.00 | $0.00 | $0.00 |
| 509 | KENTUCKY DEPARTMENT OF REVENUE | $0.00 | $0.00 | $0.00 |
| 509(3)(1 | KENTUCKY DEPARTMENT OF REVENUE | $2,066.20 | $0.00 | $0.00 |
| 512 | LICKING VALLEY RURAL ELECTRIC | $57,490.09 | $0.00 | $0.00 |
| 513 | KENTUCKY POWDER COMPANY | $221,514.62 | $0.00 | $0.00 |
| 514 | BELCHER, KENNY | $12,782.50 | $0.00 | $0.00 |
| 516 | GREEN EARTH ENERGIES LLC | $75,915.41 | $0.00 | $0.00 |
| 521 | TED & NORA MANNS HEIRS | $3,326.56 | $0.00 | $0.00 |
| 522 | C. ROBIN SZABO | $33,900.00 | $0.00 | $0.00 |
| 523 | SZABO ASSOCIATES, INC. | $33,900.00 | $0.00 | $0.00 |
| 526 | SOLID STEEL SOLUTION INC | $1,625.00 | $0.00 | $0.00 |
| 527 | PARSLEY GENERAL TIRE INC | $79,389.07 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 528 | PARSLEY GENERAL TIRE INC | $289,172.31 | $0.00 | $0.00 |
| 529 | RUMPKE | $1,292.36 | $0.00 | $0.00 |
| 531 | DELCOTTO LAW GROUP PLLC | $0.00 | $0.00 | $0.00 |
| 532(a) | DYNO NOBEL INC. | $387,484.85 | $0.00 | $0.00 |
| 533 | DYNO NOBEL INC. | $1,523,882.15 | $0.00 | $0.00 |
| 537 | CUMMINS CROSSPOINT, LLC | $21,700.00 | $0.00 | $0.00 |

Total to be paid to timely general unsecured claims:        $0.00

Remaining balance:        $0.00

Tardily filed claims of general (unsecured) creditors totaling $1,826,014.61 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 538 | Pryor Cashman | $1,826,014.61 | $0.00 | $0.00 |

Total to be paid to tardily filed general unsecured claims:        $0.00

Remaining balance:        $0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $13,550.72 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 432 | MINE SAFETY & HEALTH ADMINISTRATION | $2,829.30 | $0.00 | $0.00 |
| 502(3) | DEPARTMENT OF THE TREASURY - IRS | $901.86 | $0.00 | $0.00 |
| 517 | JOSEPH CARPENTER | $5,000.00 | $0.00 | $0.00 |
| 536 | MINE SAFETY & HEALTH ADMIN | $4,819.56 | $0.00 | $0.00 |

| | |
|---|---|
| Total to be paid for subordinated claims: | $0.00 |
| Remaining balance: | $0.00 |

UST Form 101-7-TFR (5/1/2011)